# EXHIBIT 5

7/1/92 - 6/30/93   FY93

| | Personnel | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|
| | NSF | ASF | GF | | ASF | GF | ASF | GF |
| 1 | | | | (02-08-00) Family Court | | | | |
| 2 | | | | | | | | |
| 3 | 3.0 | 62.0 | 229.0 | Personnel Costs | | | 1,733.2 | 8,390.2 |
| 4 | | | | Travel | | | 13.0 | 20.4 |
| 5 | | | | Contractual Services | | | 127.3 | 461.7 |
| 6 | | | | Supplies and Materials | | | 58.8 | 97.5 |
| 7 | | | | Capital/Equipment | | | 42.3 | |
| 8 | 3.0 | 62.0 | 229.0 | TOTAL — — Family Court | | | 1,974.6 | 8,969.8 |
| 9 | | | | | | | | |
| 10 | 3.0 | 62.0 | 229.0 | (-10) Court Activities | 1,974.6 | 8,969.8 | | |
| 11 | 3.0 | 62.0 | 229.0 | TOTAL — — Internal Program Unit | 1,974.6 | 8,969.8 | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | (02-13-00) Justices of the Peace Courts | | | | |
| 15 | | | | | | | | |
| 16 | | | 210.0 | Personnel Costs | | | | 6,776.1 |
| 17 | | | | Travel | | | | 92.3 |
| 18 | | | | Contractual Services | | | | 452.4 |
| 19 | | | | Energy | | | | 67.9 |
| 20 | | | | Supplies and Materials | | | | 213.4 |
| 21 | | | | Capital/Equipment | | | | 12.5 |
| 22 | | | | Debt Service | | | | 153.5 |
| 23 | | | 210.0 | TOTAL — — Justices of the Peace Courts | | | | 7,768.1 |
| 24 | | | | | | | | |
| 25 | | | 196.0 | (-10) Case Processing | | 7,282.2 | | |
| 26 | | | 14.0 | (-20) Support Service Unit | | 485.9 | | |
| 27 | | | 210.0 | TOTAL — — Internal Program Units | | 7,768.1 | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | (02-17-00) Administrative Office of the | | | | |
| 31 | | | | Courts — Court Services | | | | |
| 32 | | | | | | | | |
| 33 | 2.0 | | 32.0 | Personnel Costs | | | | 1,425.6 |
| 34 | | | | Travel | | | | 26.9 |
| 35 | | | | Contractual Services | | | | 2,642.5 |
| 36 | | | | Energy | | | | 1.5 |
| 37 | | | | Supplies and Materials | | | | 263.2 |
| 38 | | | | Capital/Equipment | | | | 15.9 |
| 39 | | | | Retired Judges | | | | 6.0 |
| 40 | | | | Upgrade Mainframe | | | | 289.0 |
| 41 | | | | Debt Service | | | | 15.7 |
| 42 | | | | TOTAL — — Administrative Office of the | | | | |
| 43 | 2.0 | | 32.0 | Courts — Court Services | | | | 4,686.3 |
| 44 | | | | | | | | |
| 45 | | | 16.0 | (-01) Office of the Director | | 3,496.2 | | |
| 46 | | | | (-02) Continuing Judicial Education | | 37.3 | | |
| 47 | 2.0 | | 11.5 | (-04) Judicial Information Center | | 755.6 | | |
| 48 | | | 4.5 | (-05) Law Libraries | | 397.2 | | |
| 49 | 2.0 | | 32.0 | TOTAL — — Internal Program Units | | 4,686.3 | | |

5

001271

7/1/93 - 6/30/94
FY94

Year ending June 30, 1994

| Personnel | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|
| NSF | ASF | GF | | ASF | GF | ASF | GF |
| | | | **(02–08–00) Family Court** | | | | |
| 2.0 | 62.0 | 233.0 | Personnel Costs | | | 1,765.8 | 8,839.9 |
| | | | Travel | | | 13.0 | 20.4 |
| | | | Contractual Services | | | 129.9 | 461.7 |
| | | | Supplies and Materials | | | 58.8 | 99.0 |
| | | | Capital/Equipment | | | 42.3 | |
| 2.0 | 62.0 | 233.0 | TOTAL –– Family Court | | | 2,009.8 | 9,421.0 |
| 2.0 | 62.0 | 233.0 | (–10) Court Activities | 2,009.8 | 9,421.0 | | |
| 2.0 | 62.0 | 233.0 | TOTAL –– Internal Program Unit | 2,009.8 | 9,421.0 | | |
| | | | **(02–13–00) Justices of the Peace Courts** | | | | |
| | | 214.0 | Personnel Costs | | | | 7,162.5 |
| | | | Travel | | | | 92.3 |
| | | | Contractual Services | | | | 542.4 |
| | | | Energy | | | | 71.1 |
| | | | Supplies and Materials | | | | 93.4 |
| | | | Victims' Notification | | | | 120.0 |
| | | | Capital/Equipment | | | | 12.5 |
| | | | Debt Service | | | | 157.9 |
| | | 214.0 | TOTAL –– Justices of the Peace Courts | | | | 8,252.1 |
| | | 200.0 | (–10) Case Processing | | 7,755.8 | | |
| | | 14.0 | (–20) Support Service Unit | | 496.3 | | |
| | | 214.0 | TOTAL –– Internal Program Units | | 8,252.1 | | |
| | | | **(02–17–00) Administrative Office of the Courts – Court Services** | | | | |
| 2.0 | | 33.0 | Personnel Costs | | | | 1,494.9 |
| | | | Travel | | | | 7.8 |
| | | | Contractual Services | | | | 2,973.8 |
| | | | Energy | | | | 1.5 |
| | | | Supplies and Materials | | | | 262.7 |
| | | | Capital/Equipment | | | | 15.9 |
| | | | Retired Judges | | | | 6.0 |
| | | | Continuing Judicial Education | | | | 37.3 |
| | | | Debt Service | | | | 15.1 |
| 2.0 | | 33.0 | TOTAL –– Administrative Office of the Courts – Court Services | | | | 4,815.0 |
| | | 17.0 | (–01) Office of the Director | | 3,260.8 | | |
| 2.0 | | 11.5 | (–04) Judicial Information Center | | 1,153.5 | | |
| | | 4.5 | (–05) Law Libraries | | 400.7 | | |
| 2.0 | | 33.0 | TOTAL –– Internal Program Units | | 4,815.0 | | |

5

001272

7/1/94 - 6/30/95

FY 95

Year ending June 30, 1995

| | Personnel | | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|---|
| | NSF | ASF | GF | | | ASF | GF | ASF | GF |
| **(02-08-00) Family Court** | | | | | | | | | |
| Personnel Costs | 4.6 | 64.0 | 233.0 | | | | | 1,930.4 | 9,348.3 |
| Travel | | | | | | | | 13.0 | 20.4 |
| Contractual Services | | | | | | | | 135.9 | 461.7 |
| Supplies and Materials | | | | | | | | 61.1 | 99.0 |
| Capital/Equipment | | | | | | | | 46.3 | |
| **TOTAL -- Family Court** | 4.6 | 64.0 | 233.0 | | | | | 2,186.7 | 9,929.4 |
| (-10) Court Activities | 4.6 | 64.0 | 233.0 | | | 2,186.7 | 9,929.4 | | |
| TOTAL -- Internal Program Unit | 4.6 | 64.0 | 233.0 | | | 2,186.7 | 9,929.4 | | |
| **(02-13-00) Justices of the Peace Courts** | | | | | | | | | |
| Personnel Costs | | | 217.0 | | | | | | 7,814.4 |
| Travel | | | | | | | | | 92.3 |
| Contractual Services | | | | | | | | | 593.2 |
| Energy | | | | | | | | | 85.7 |
| Supplies and Materials | | | | | | | | | 93.4 |
| Capital/Equipment | | | | | | | | | 12.5 |
| Debt Service | | | | | | | | | 164.6 |
| **TOTAL -- Justices of the Peace Courts** | | | 217.0 | | | | | | 8,856.1 |
| (-10) Case Processing | | | 203.0 | | | | 8,222.3 | | |
| (-20) Support Service Unit | | | 14.0 | | | | 633.8 | | |
| TOTAL -- Internal Program Units | | | 217.0 | | | | 8,856.1 | | |
| **(02-17-00) Administrative Office of the Courts - Court Services** | | | | | | | | | |
| Personnel Costs | | | 43.0 | | | | | | 2,002.3 |
| Travel | | | | | | | | | 17.3 |
| Contractual Services | | | | | | | | | 2,994.0 |
| Energy | | | | | | | | | 1.6 |
| Supplies and Materials | | | | | | | | | 269.7 |
| Capital/Equipment | | | | | | | | | 20.9 |
| Retired Judges | | | | | | | | | 6.0 |
| Continuing Judicial Education | | | | | | | | | 37.3 |
| Debt Service | | | | | | | | | 14.6 |
| **TOTAL -- Administrative Office of the Courts - Court Services** | | | 43.0 | | | | | | 5,363.7 |
| (-01) Office of the Director | | | 16.0 | | | | 3,397.6 | | |
| (-03) Central Collections | | | 6.0 | | | | 253.2 | | |
| (-04) Judicial Information Center | | | 16.5 | | | | 1,306.1 | | |
| (-05) Law Libraries | | | 4.5 | | | | 406.8 | | |
| TOTAL -- Internal Program Units | | | 43.0 | | | | 5,363.7 | | |

001273

Year ending June 30, 1996

| Item GF | Personnel NSF | Personnel ASF | Personnel GF | | $ Program ASF | $ Program GF | $ Line Item ASF | $ Line Item GF |
|---|---|---|---|---|---|---|---|---|
| | | | | **(02-02-00) Family Court** | | | | |
| 1,762.7 | 5.8 | 64.0 | 233.0 | Personnel Costs | | | 2,000.9 | 9,631.0 |
| 8.4 | | | | Travel | | | 12.2 | 13.6 |
| 95.9 | | | | Contractual Services | | | 141.4 | 531.9 |
| 41.6 | | | | Supplies and Materials | | | 60.1 | 97.2 |
| | | | | Capital/Equipment | | | 46.3 | |
| 1.0 | | | | Domestic Violence Coord. Council | | | | 55.5 |
| 1,909.6 | 5.8 | 64.0 | 233.0 | TOTAL — Family Court | | | 2,260.9 | 10,329.2 |
| | 5.8 | 64.0 | 233.0 | (-10) Family Court | 2,260.9 | 10,329.2 | | |
| | 5.8 | 64.0 | 233.0 | TOTAL — Internal Program Unit | 2,260.9 | 10,329.2 | | |
| | | | | | | | | |
| | | | | **(02-13-00) Justices of the Peace Courts** | | | | |
| 1,626.0 | | | 232.0 | Personnel Costs | | | | 8,425.8 |
| 6.9 | | | | Travel | | | | 7.1 |
| 62.2 | | | | Contractual Services | | | | 798.8 |
| 25.0 | | | | Energy | | | | 87.2 |
| 2.5 | | | | Supplies and Materials | | | | 101.0 |
| | | | | Capital/Equipment | | | | 12.5 |
| | | | | Debt Service | | | | 151.6 |
| 1,722.6 | | | 232.0 | TOTAL — Justices of the Peace Courts | | | | 9,584.0 |
| | | | 232.0 | (-10) Justices of the Peace Courts | | 9,584.0 | | |
| | | | 232.0 | TOTAL — Internal Program Units | | 9,584.0 | | |
| | | | | | | | | |
| | | | | **(02-17-00) Administrative Office of the Courts - Court Services** | | | | |
| 0,843.4 | | | 45.0 | Personnel Costs | | | | 2,149.3 |
| 21.3 | | | | Travel | | | | 13.6 |
| 1,375.0 | | | | Contractual Services | | | | 2,208.0 |
| 187.3 | | | | Energy | | | | 12.7 |
| 37.0 | | | | Supplies and Materials | | | | 279.1 |
| 2,464.0 | | | | Capital/Equipment | | | | 20.9 |
| | | | | Retired Judges | | | | 6.0 |
| | | | | Continuing Judicial Education | | | | 37.3 |
| | | | | Debt Service | | | | 14.0 |
| | | | 45.0 | TOTAL — Administrative Office of the Courts - Court Services | | | | 4,740.9 |
| ,536.4 | | | 16.0 | (-01) Office of the Director | | 2,570.9 | | |
| 8.4 | | | 6.0 | (-03) Central Collections Office | | 290.7 | | |
| 128.9 | | | 18.5 | (-04) Judicial Information Center | | 1,449.2 | | |
| 66.6 | | | 4.5 | (-05) Law Libraries | | 430.1 | | |
| 15.5 | | | 45.0 | TOTAL — Internal Program Units | | 4,740.9 | | |
| 755.8 | | | | | | | | |

5

001274

1997

| Item | | Personnel | | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NSF | ASF | GF | | | ASF | GF | ASF | GF |
| | | | | | **(02-08-00) Family Court** | | | | | |
| | | 2.8 | 64.0 | 235.0 | Personnel Costs | | | | 2,040.0 | 10,025.3 |
| 1,859.7 | | | | | Travel | | | | 12.2 | 13.6 |
| 12.5 | | | | | Contractual Services | | | | 141.4 | 536.2 |
| 101.1 | | | | | Supplies and Materials | | | | 60.1 | 104.1 |
| 42.2 | | | | | Capital/Equipment | | | | 46.3 | |
| | | 2.8 | 64.0 | 235.0 | **TOTAL -- Family Court** | | | | 2,300.0 | 10,679.2 |
| 1.0 | | | | | | | | | | |
| 2,016.5 | | 2.8 | 64.0 | 235.0 | (-10) Family Court | | 2,300.0 | 10,679.2 | | |
| | | 2.8 | 64.0 | 235.0 | TOTAL -- Internal Program Unit | | 2,300.0 | 10,679.2 | | |
| | | | | | | | | | | |
| | | | | | **(02-13-00) Justices of the Peace Courts** | | | | | |
| | | | | 218.0 | Personnel Costs | | | | | 8,392.8 |
| | | | | | Travel | | | | | 7.1 |
| | | | | | Contractual Services | | | | | 802.7 |
| 1,643.2 | | | | | Energy | | | | | 92.6 |
| 9.8 | | | | | Supplies and Materials | | | | | 100.1 |
| 63.3 | | | | | Capital/Equipment | | | | | 12.5 |
| 26.0 | | | | | Debt Service | | | | | 22.5 |
| 2.5 | | | | 218.0 | **TOTAL -- Justices of the Peace Courts** | | | | | 9,430.3 |
| 1,744.8 | | | | | | | | | | |
| | | | | 218.0 | (-10) Justices of the Peace Courts | | | 9,430.3 | | |
| | | | | 218.0 | TOTAL -- Internal Program Unit | | | 9,430.3 | | |
| | | | | | | | | | | |
| | | | | | **(02-17-00) Administrative Office of the Courts - Court Services** | | | | | |
| | | | | 47.0 | Personnel Costs | | | | | 2,354.8 |
| 1,108.8 | | | | | Travel | | | | | 18.5 |
| 21.3 | | | | | Contractual Services | | | | | 2,340.6 |
| 1,329.2 | | | | | Energy | | | | | 18.9 |
| 227.3 | | | | | Supplies and Materials | | | | | 300.6 |
| 37.0 | | | | | Capital/Equipment | | | | | 20.9 |
| 2,723.6 | | | | | Retired Judges | | | | | 15.0 |
| | | | | | Continuing Judicial Education | | | | | 51.3 |
| | | | | | Debt Service | | | | | 13.4 |
| | | | | 47.0 | **TOTAL -- Administrative Office of the Courts - Court Services** | | | | | 5,134.0 |
| | | | | | | | | | | |
| | | | | 16.0 | (-01) Office of the Director | | | 2,736.4 | | |
| 3,466.5 | | | | 6.0 | (-03) Office of State Court Collections Enforcement | | | 300.4 | | |
| 8.0 | | | | | | | | | | |
| 124.8 | | | | 20.5 | (-04) Judicial Information Center | | | 1,644.2 | | |
| 63.1 | | | | 4.5 | (-05) Law Libraries | | | 453.0 | | |
| 15.5 | | | | 47.0 | TOTAL -- Internal Program Units | | | 5,134.0 | | |
| 3,677.9 | | | | | | | | | | |

5

001275

30, 1998

Year ending June 30, 1998

**Left column (ne Item / GF):**

| GF |
|---|
| 1,927.2 |
| 12.5 |
| 101.1 |
| 42.2 |
| |
| 5.0 |
| 2,088.0 |
| |
| 1,757.9 |
| 12.5 |
| 65.9 |
| 26.5 |
| 2.5 |
| 1,865.3 |
| |
| 1,775.0 |
| 42.3 |
| 1,313.2 |
| 229.3 |
| 37.0 |
| 1,396.8 |
| |
| .892.0 |
| 8.1 |
| 133.7 |
| 67.0 |
| 15.5 |
| 116.3 |

**Main table:**

| Line | Personnel NSF | Personnel ASF | Personnel GF | Item | $ Program ASF | $ Program GF | $ Line Item ASF | $ Line Item GF |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | **(02-08-00) Family Court** | | | | |
| 4 | 2.8 | 62.0 | 239.0 | Personnel Costs | | | 2,091.4 | 10,477.6 |
| 5 | | | | Travel | | | 12.2 | 18.6 |
| 6 | | | | Contractual Services | | | 141.4 | 511.2 |
| 7 | | | | Supplies and Materials | | | 60.1 | 129.1 |
| 8 | | | | Capital Outlay | | | 46.3 | |
| 9 | 2.8 | 62.0 | 239.0 | TOTAL -- Family Court | | | 2,351.4 | 11,136.5 |
| 10 | | | | | | | | |
| 11 | 2.8 | 62.0 | 239.0 | (-10) Family Court | 2,351.4 | 11,136.5 | | |
| 12 | 2.8 | 62.0 | 239.0 | TOTAL -- Internal Program Unit | 2,351.4 | 11,136.5 | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | **(02-13-00) Justices of the Peace Courts** | | | | |
| 16 | | | 218.0 | Personnel Costs | | | | 8,833.3 |
| 17 | | | | Travel | | | | 7.1 |
| 18 | | | | Contractual Services | | | | 852.7 |
| 19 | | | | Energy | | | | 118.9 |
| 20 | | | | Supplies and Materials | | | | 100.3 |
| 21 | | | | Capital Outlay | | | | 12.5 |
| 22 | | | | Debt Service | | | | 57.6 |
| 23 | | | 218.0 | TOTAL -- Justices of the Peace Courts | | | | 9,982.4 |
| 24 | | | | | | | | |
| 25 | | | 218.0 | (-10) Justices of the Peace Courts | | 9,982.4 | | |
| 26 | | | 218.0 | TOTAL -- Internal Program Unit | | 9,982.4 | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | **(02-17-00) Administrative Office of the** | | | | |
| 30 | | | | **Courts - Court Services** | | | | |
| 31 | | | 51.0 | Personnel Costs | | | | 2,567.5 |
| 32 | | | | Travel | | | | 24.9 |
| 33 | | | | Contractual Services | | | | 2,965.2 |
| 34 | | | | Energy | | | | 17.8 |
| 35 | | | | Supplies and Materials | | | | 328.1 |
| 36 | | | | Capital Outlay | | | | 20.9 |
| 37 | | | | Other Items: | | | | |
| 38 | | | | Retired Judges | | | | |
| 39 | | | | Continuing Judicial Education | | | | 30.0 |
| 40 | | | | Debt Service | | | | 51.3 |
| 41 | | | | | | | | 12.9 |
| 42 | | | 51.0 | TOTAL -- Administrative Office of the | | | | |
| 43 | | | | Courts - Court Services | | | | 6,018.6 |
| 44 | | | 17.0 | (-01) Office of the Director | | 3,357.9 | | |
| 45 | | | 6.0 | (-03) Office of State Court | | 363.8 | | |
| 46 | | | | Collections Enforcement | | | | |
| 47 | | | 23.5 | (-04) Judicial Information Center | | 1,844.9 | | |
| 48 | | | 4.5 | (-05) Law Libraries | | 452.0 | | |
| 49 | | | 51.0 | TOTAL -- Internal Program Units | | 6,018.6 | | |

5

001276

Year ending June 30, 1999

| | Personnel | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|
| | NSF | ASF | GF | | ASF | GF | ASF | GF |
| **(02-08-00) Family Court** | | | | | | | | |
| Personnel Costs | 2.8 | 63.0 | 241.0 | | | | 2,239.4 | 10,727.2 |
| Travel | | | | | | | 12.2 | 24.4 |
| Contractual Services | | | | | | | 235.2 | 511.2 |
| Supplies and Materials | | | | | | | 60.5 | 129.1 |
| Capital Outlay | | | | | | | 48.0 | |
| **TOTAL — Family Court** | 2.8 | 63.0 | 241.0 | | | | 2,595.3 | 11,391.9 |
| (-10) Family Court | 2.8 | 63.0 | 241.0 | | 2,595.3 | 11,391.9 | | |
| TOTAL -- Internal Program Unit | 2.8 | 63.0 | 241.0 | | 2,595.3 | 11,391.9 | | |
| **(02-13-00) Justices of the Peace Courts** | | | | | | | | |
| Personnel Costs | | | 235.0 | | | | | 9,711.5 |
| Travel | | | | | | | | 8.4 |
| Contractual Services | | | | | | | | 1,133.4 |
| Energy | | | | | | | | 122.3 |
| Supplies and Materials | | | | | | | | 107.9 |
| Capital Outlay | | | | | | | | 12.5 |
| Debt Service | | | | | | | | 448.1 |
| **TOTAL — Justices of the Peace Courts** | | | 235.0 | | | | | 11,544.1 |
| (-10) Justices of the Peace Courts | | | 235.0 | | | 11,544.1 | | |
| TOTAL -- Internal Program Unit | | | 235.0 | | | 11,544.1 | | |
| **(02-17-00) Administrative Office of the Courts - Court Services** | | | 54.0 | | | | | |
| Personnel Costs | | | | | | | | 2,810.1 |
| Travel | | | | | | | | 31.3 |
| Contractual Services | | | | | | | | 2,686.2 |
| Energy | | | | | | | | 14.8 |
| Supplies and Materials | | | | | | | | 334.1 |
| Capital Outlay | | | | | | | | 20.9 |
| Other Items: | | | | | | | | |
| Retired Judges | | | | | | | | 30.0 |
| Continuing Judicial Education | | | | | | | | 53.3 |
| Debt Service | | | | | | | | 12.3 |
| **TOTAL — Administrative Office of the Courts - Court Services** | | | 54.0 | | | | | 5,993.0 |
| (-01) Office of the Director | | | 18.0 | | | 3,191.9 | | |
| (-03) Office of State Court Collections Enforcement | | | 7.0 | | | 398.0 | | |
| (-04) Judicial Information Center | | | 24.5 | | | 1,947.1 | | |
| (-05) Law Libraries | | | 4.5 | | | 456.0 | | |
| TOTAL -- Internal Program Units | | | 54.0 | | | 5,993.0 | | |

001277

30, 2000                                                            Year ending June 30, 2000

## (02-00-00) JUDICIAL

| | Personnel | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|
| | NSF | ASF | GF | | ASF | GF | ASF | GF |
| 5 | | | | **(02-08-00) Family Court** | | | | |
| 6 | 4.6 | 63.0 | 258.0 | Personnel Costs | | | 2,334.8 | 11,708.4 |
| 7 | | | | Travel | | | 12.2 | 24.4 |
| 8 | | | | Contractual Services | | | 268.2 | 537.3 |
| 9 | | | | Supplies and Materials | | | 60.5 | 129.1 |
| 10 | | | | Capital Outlay | | | 48.0 | |
| 11 | 4.6 | 63.0 | 258.0 | **TOTAL -- Family Court** | | | 2,723.7 | 12,399.2 |
| 13 | 4.6 | 63.0 | 258.0 | (-10) Family Court | 2,723.7 | 12,399.2 | | |
| 14 | 4.6 | 63.0 | 258.0 | TOTAL -- Internal Program Unit | 2,723.7 | 12,399.2 | | |
| 17 | | | | **(02-13-00) Justices of the Peace Courts** | | | | |
| 18 | | | 241.0 | Personnel Costs | | | | 10,250.2 |
| 19 | | | | Travel | | | | 8.4 |
| 20 | | | | Contractual Services | | | | 1,150.7 |
| 21 | | | | Energy | | | | 125.4 |
| 22 | | | | Supplies and Materials | | | | 130.0 |
| 23 | | | | Capital Outlay | | | | 12.5 |
| 24 | | | | Debt Service | | | | 431.7 |
| 25 | | | 241.0 | **TOTAL -- Justices of the Peace Courts** | | | | 12,108.9 |
| 27 | | | 241.0 | (-10) Justices of the Peace Courts | | 12,108.9 | | |
| 28 | | | 241.0 | TOTAL -- Internal Program Unit | | 12,108.9 | | |
| 31 | | | | **(02-17-00) Administrative Office of the** | | | | |
| 32 | | | 54.5 | **Courts - Court Services** | | | | |
| 33 | | | | Personnel Costs | | | | 2,943.7 |
| 34 | | | | Travel | | | | 31.3 |
| 35 | | | | Contractual Services | | | | 1,512.6 |
| 36 | | | | Energy | | | | 17.8 |
| 37 | | | | Supplies and Materials | | | | 334.1 |
| 38 | | | | Capital Outlay | | | | 20.9 |
| 39 | | | | Other Items: | | | | |
| 40 | | | |   Retired Judges | | | | 30.0 |
| 41 | | | |   Victim-Offender Mediation Programs | | | | 344.8 |
| 42 | | | |   Continuing Judicial Education | | | | 73.3 |
| 43 | | | |   Conflict Attorneys | | | | 932.8 |
| 44 | | | |   CASA Attorneys | | | | 140.0 |
| 45 | | | | Debt Service | | | | 11.8 |
| 46 | | | | **TOTAL -- Administrative Office of the** | | | | |
| 47 | | | 54.5 | **Courts - Court Services** | | | | 6,393.1 |
| 49 | | | 17.0 | (-01) Office of the Director | | 3,402.9 | | |
| 50 | | | 7.0 | (-03) Office of State Court | | 419.6 | | |
| 51 | | | |   Collections Enforcement | | | | |
| 52 | | | 26.0 +1.5 | (-04) Judicial Information Center | | 2,109.5 | | |
| 53 | | | 4.5 | (-05) Law Libraries | | 461.1 | | |
| 54 | | | 54.5 | TOTAL -- Internal Program Units | | 6,393.1 | | |

Left margin ($ Line Item GF): 1,913 · 16 · 101 · 42 · 5 · 2,077 · 1,866 · 16 · 80 · 34 · 7 · 2,005 · 13,418 · 58 · 1,350 · 253 · 56 · 15,135 · 5,237 · 14 · 236 · 94 · 15 · 5,597

5

001278

## (02-00-00) JUDICIAL

| | Personnel | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|
| | NSF | ASF | GF | | ASF | GF | ASF | GF |
| **(02-08-00) Family Court** | | | | | | | | |
| Personnel Costs | 9.9 | 63.0 | 259.0 | | | | 2,480.5 | 12,591.7 |
| Travel | | | | | | | 12.8 | 30.0 |
| Contractual Services | | | | | | | 209.0 | 568.5 |
| Supplies and Materials | | | | | | | 64.0 | 129.6 |
| Capital Outlay | | | | | | | 90.2 | |
| NCC Admin.Office Space | | | | | | | | 112.6 |
| **TOTAL -- Family Court** | 9.9 | 63.0 | 259.0 | | | | 2,856.5 | 13,432.4 |
| | | | | | | | | |
| (-10) Family Court | 9.9 | 63.0 | 259.0 | | 2,856.5 | 13,432.4 | | |
| TOTAL -- Internal Program Unit | 9.9 | 63.0 | 259.0 | | 2,856.5 | 13,432.4 | | |
| | | | | | | | | |
| **(02-13-00) Justices of the Peace Courts** | | | 245.0 | | | | | |
| Personnel Costs | | | | | | | | 10,869.5 |
| Travel | | | | | | | | 9.4 |
| Contractual Services | | | | | | | | 1,158.4 |
| Energy | | | | | | | | 95.0 |
| Supplies and Materials | | | | | | | | 131.2 |
| Capital Outlay | | | | | | | | 12.5 |
| Debt Service | | | 245.0 | | | | | 419.0 |
| **TOTAL -- Justices of the Peace Courts** | | | | | | | | 12,695.0 |
| | | | | | | | | |
| (-10) Justices of the Peace Courts | | | 245.0 | | | 12,695.0 | | |
| TOTAL -- Internal Program Unit | | | 245.0 | | | 12,695.0 | | |
| | | | | | | | | |
| **(02-17-00) Administrative Office of the Courts - Court Services** | | | 57.5 | | | | | |
| Personnel Costs | | | | | | | | 3,189.6 |
| Travel | | | | | | | | 33.3 |
| Contractual Services | | | | | | | | 1,448.0 |
| Energy | | | | | | | | 17.3 |
| Supplies and Materials | | | | | | | | 352.1 |
| Capital Outlay | | | | | | | | 220.9 |
| Other Items: | | | | | | | | |
| Retired Judges | | | | | | | | 30.0 |
| Continuing Judicial Education | | | | | | | | 73.3 |
| Victim Offender Mediation Program | | | | | | | | 424.8 |
| Conflict Attorneys | | | | | | | | 987.8 |
| CASA Attorneys | | | | | | | | 140.0 |
| Elder Law Program | | | | | | | | 50.0 |
| Family Court Civil Attorney | | | | | | | | 96.5 |
| Debt Service | | | | | | | | 11.3 |
| **TOTAL -- Administrative Office of the Courts - Court Services** | | | 57.5 | | | | | 7,074.9 |
| | | | | | | | | |
| (-01) Office of the State Court Administrator | | | 17.0 | | | 3,652.6 | | |
| (-03) Office of State Court Collections Enforcement | | | 7.0 | | | 431.8 | | |
| (-04) Judicial Information Center | | | 29.0 | | | 2,506.7 | | |
| (-05) Law Libraries | | | 4.5 | | | 483.8 | | |
| TOTAL -- Internal Program Units | | | 57.5 | | | 7,074.9 | | |

5

001279

30, 2002

## (02-00-00) JUDICIAL

Left (partial, page edge) — **ne Item / GF**

| | GF |
|---|---|
| 5 | 2,138.3 |
| 8 | 18.4 |
| 4 | 91.1 |
| 0 | 38.1 |
| 7 | |
| | 1.0 |
| i | 2,286.9 |

**(02-08-00) Family Court**

| | Personnel NSF | Personnel ASF | Personnel GF | $ Line Item ASF | $ Line Item GF |
|---|---|---|---|---|---|
| Personnel Costs | 3.0 | 63.0 | 268.0 | 2,610.3 | 12,943.9 |
| Travel | | | | 12.8 | 30.0 |
| Contractual Services | | | | 196.1 | 533.5 |
| Supplies and Materials | | | | 60.7 | 129.6 |
| Capital Outlay | | | | 48.0 | |
| NCC Admin Office Space | | | | | 118.0 |
| TOTAL -- Family Court | 3.0 | 63.0 | 268.0 | 2,927.9 | 13,755.0 |

| | Personnel NSF | Personnel ASF | Personnel GF | $ Program ASF | $ Program GF |
|---|---|---|---|---|---|
| (-10) Family Court | 3.0 | 63.0 | 268.0 | 2,927.9 | 13,755.0 |
| TOTAL -- Internal Program Unit | 3.0 | 63.0 | 268.0 | 2,927.9 | 13,755.0 |

Left (partial, page edge):

| GF |
|---|
| 1,937.4 |
| 15.0 |
| 71.3 |
| 31.0 |
| 7.5 |
| 2,062.2 |

**(02-13-00) Justices of the Peace Courts**

| | Personnel GF | $ Line Item GF |
|---|---|---|
| Personnel Costs | 245.0 | 11,010.1 |
| Travel | | 9.4 |
| Contractual Services | | 1,206.4 |
| Energy | | 94.5 |
| Supplies and Materials | | 131.2 |
| Capital Outlay | | 12.5 |
| Debt Service | | 404.2 |
| TOTAL -- Justices of the Peace Courts | 245.0 | 12,868.3 |

| | Personnel GF | $ Program GF |
|---|---|---|
| (-10) Justices of the Peace Courts | 245.0 | 12,868.3 |
| TOTAL -- Internal Program Unit | 245.0 | 12,868.3 |

Left (partial, page edge):

| GF |
|---|
| 14,447.6 |
| 67.4 |
| 1,217.1 |
| 257.7 |
| 56.0 |
| 16,045.8 |

| GF |
|---|
| 5,960.9 |
| 16.0 |
| 219.6 |
| 94.2 |
| 15.5 |
| 6,306.2 |

001280

# (02-00-00) JUDICIAL

| | Personnel | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|
| | NSF | ASF | GF | | ASF | GF | ASF | GF |
| **(02-06-00) Court of Common Pleas** | | | | | | | | |
| Personnel Costs | 1.0 | 3.0 | 125.0 | | | | 122.0 | 6,268.0 |
| Travel | | | | | | | | 16.0 |
| Contractual Services | | | | | | | | 200.9 |
| Supplies and Materials | | | | | | | | 94.2 |
| Capital Outlay | | | | | | | 4.0 | 15.5 |
| TOTAL -- Court of Common Pleas | 1.0 | 3.0 | 125.0 | | | | 126.0 | 6,594.6 |
| | | | | | | | | |
| (-10) Court of Common Pleas | 1.0 | 3.0 | 125.0 | | 126.0 | 6,594.6 | | |
| TOTAL -- Internal Program Unit | 1.0 | 3.0 | 125.0 | | 126.0 | 6,594.6 | | |
| | | | | | | | | |
| **(02-08-00) Family Court** | | | | | | | | |
| Personnel Costs | 4.0 | 63.0 | 268.0 | | | | 2,675.4 | 13,653.4 |
| Travel | | | | | | | 12.8 | 30.0 |
| Contractual Services | | | | | | | 217.9 | 487.0 |
| Supplies and Materials | | | | | | | 62.7 | 129.6 |
| Capital Outlay | | | | | | | 48.0 | |
| NCC Admin Office Space | | | | | | | | 19.8 |
| TOTAL -- Family Court | 4.0 | 63.0 | 268.0 | | | | 3,016.8 | 14,319.8 |
| | | | | | | | | |
| (-10) Family Court | 4.0 | 63.0 | 268.0 | | 3,016.8 | 14,319.8 | | |
| TOTAL -- Internal Program Unit | 4.0 | 63.0 | 268.0 | | 3,016.8 | 14,319.8 | | |
| | | | | | | | | |
| **(02-13-00) Justices of the Peace Courts** | | | | | | | | |
| Personnel Costs | | | 245.0 | | | | | 11,457.7 |
| Travel | | | | | | | | 9.4 |
| Contractual Services | | | | | | | | 1,240.3 |
| Energy | | | | | | | | 93.2 |
| Supplies and Materials | | | | | | | | 131.2 |
| Capital Outlay | | | | | | | | 12.5 |
| Debt Service | | | | | | | | 384.3 |
| TOTAL -- Justices of the Peace Courts | | | 245.0 | | | | | 13,328.6 |
| | | | | | | | | |
| (-10) Justices of the Peace Courts | | | 245.0 | | | 13,328.6 | | |
| TOTAL -- Internal Program Unit | | | 245.0 | | | 13,328.6 | | |

5

001281

Year ending June 30, 2004

## (02-00-00) JUDICIAL

| | Personnel | | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | NSF | ASF | GF | | | ASF | GF | ASF | GF |
| 5 | | | | **(02-08-00) Family Court** | | | | | |
| 6 | 3.0 | 64.0 | 259.0 | Personnel Costs | | | | 2,923.8 | 13,624.9 |
| 7 | | | | Travel | | | | 12.3 | 30.0 |
| 8 | | | | Contractual Services | | | | 217.5 | 440.1 |
| 9 | | | | Supplies and Materials | | | | 62.2 | 126.3 |
| 10 | | | | Capital Outlay | | | | 48.0 | |
| 11 | 3.0 | 64.0 | 259.0 | TOTAL -- Family Court | | | | 3,263.8 | 14,221.3 |
| 12 | | | | | | | | | |
| 13 | 3.0 | 64.0 | 259.0 | (-10) Family Court | | 3,263.8 | 14,221.3 | | |
| 14 | 3.0 | 64.0 | 259.0 | TOTAL -- Internal Program Unit | | 3,263.8 | 14,221.3 | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | **(02-13-00) Justices of the Peace Courts** | | | | | |
| 18 | | | 242.5 | Personnel Costs | | | | | 11,614.8 |
| 19 | | | | Travel | | | | | 9.4 |
| 20 | | | | Contractual Services | | | | | 1,240.3 |
| 21 | | | | Energy | | | | | 93.2 |
| 22 | | | | Supplies and Materials | | | | | 131.2 |
| 23 | | | | Capital Outlay | | | | | 12.5 |
| 24 | | | | Debt Service | | | | | 362.5 |
| 25 | | | 242.5 | TOTAL -- Justices of the Peace Courts | | | | | 13,463.9 |
| 26 | | | | | | | | | |
| 27 | | | 242.5 | (-10) Justices of the Peace Courts | | | 13,463.9 | | |
| 28 | | | 242.5 | TOTAL -- Internal Program Unit | | | 13,463.9 | | |

5

001282

# (02-00-00) JUDICIAL

## (02-08-00) Family Court

| | Personnel | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|
| NSF | ASF | GF | | | ASF | GF | ASF | GF |
| 1.0 | 64.0 | 261.0 | Personnel Costs | | | | 2,984.1 | 13,964.0 |
| | | | Travel | | | | 12.3 | 30.0 |
| | | | Contractual Services | | | | 217.5 | 440.1 |
| | | | Supplies and Materials | | | | 62.2 | 126.3 |
| | | | Capital Outlay | | | | 48.0 | |
| | | | Child Protection Registry Appeals | | | | 108.4 | |
| 1.0 | 64.0 | 261.0 | TOTAL -- Family Court | | | | 3,432.5 | 14,560.4 |
| | | | | | | | | |
| 1.0 | 64.0 | 261.0 | (-10) Family Court | | 3,432.5 | 14,560.4 | | |
| 1.0 | 64.0 | 261.0 | TOTAL -- Internal Program Unit | | 3,432.5 | 14,560.4 | | |

## (02-13-00) Justices of the Peace Courts

| | Personnel | | | | $ Program | | $ Line Item | |
|---|---|---|---|---|---|---|---|---|
| NSF | ASF | GF | | | ASF | GF | ASF | GF |
| | | 246.5 | Personnel Costs | | | | | 12,008.8 |
| | | | Travel | | | | | 9.4 |
| | | | Contractual Services | | | | | 1,250.7 |
| | | | Energy | | | | | 93.2 |
| | | | Supplies and Materials | | | | | 131.2 |
| | | | Capital Outlay | | | | | 12.5 |
| | | | Debt Service | | | | | 341.0 |
| | | 246.5 | TOTAL -- Justices of the Peace Courts | | | | | 13,846.8 |
| | | | | | | | | |
| | | 246.5 | (-10) Justices of the Peace Courts | | | 13,846.8 | | |
| | | 246.5 | TOTAL -- Internal Program Unit | | | 13,846.8 | | |

5

001283

# EXHIBIT 6

FY 2004 PROSPECTIVE PAGE
SALARY / C&D PROJECTION
DEPARTMENTS
OPERATIONS
AUDITING - 1904

| STATE POS# | POSITION TITLE | FLSA STAT | PG | INCUMBENT 9/1/93 | CURRENT WAG | BASE RATE | PROJ COSTS THRU 6/30/94 | FICA @6.2% | O.E.C. @13.63/95.70 | HEALTH INSURANCE | TOTAL PERS.COSTS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | CLERK OF COURT I | CV | 10 | DOW, GERRI | $25,538.00 | $1,097.42 | $6,584.52 | $408.24 | $897.47 | $1,399.62 | $9,289.85 | |
| 600 | CLERK OF COURT II | CV | 11 | KIRSCH, CHARLOTTE | $30,098.00 | $1,252.75 | $7,516.50 | $466.07 | $1,024.50 | $1,399.62 | $10,406.64 | |
| 601 | SR. SECRETARY | CV | 07 | MACKIN, KELLY | $20,604.00 | $859.50 | $5,151.00 | $319.36 | $702.08 | $1,399.62 | $7,572.06 | |
| 602 | TYPIST | CV | 05 | GRICE, DAWN | $14,598.96 | $608.29 | $3,649.74 | $226.28 | $497.46 | $574.38 | $4,947.86 | |
| 6025B | SR. SECRETARY | CV | 07 | WIGGINS, MAXINE | $21,595.92 | $899.83 | $5,398.98 | $334.74 | $735.88 | $861.06 | $7,330.66 | |
| 6259 | JUDICIAL ASSIST. I | CV | 08 | SMITH, CATHERINE | $21,144.96 | $881.04 | $5,286.24 | $327.75 | $720.51 | $861.06 | $7,195.56 | |
| 6260 | LAW CLERK | NCV | 11E | PROYECT, DANA | $27,379.92 | $1,140.83 | $6,844.98 | $424.39 | $932.87 | $574.38 | $8,776.72 | |
| 603 | RECEPTIONIST | CV | 06 | EWING, PATRICIA | $15,533.04 | $647.21 | $3,883.26 | $240.76 | $529.29 | $861.06 | $5,514.37 | |
| 604 | DATA ENTRY CLERK | NCV | 06 | BARTON, MICHELLE | $16,577.04 | $690.71 | $4,144.26 | $256.94 | $564.86 | $574.38 | $5,540.45 | |
| 6260 | TYPIST | CV | 05 | ROGERS, GAIL | $21,822.00 | $909.25 | $5,455.50 | $338.19 | $743.59 | $0.00 | $6,537.33 | |
| 605 | SR. SECRETARY | CV | 07 | ZOOK, CONNIE | $20,722.08 | $863.42 | $5,180.52 | $321.19 | $706.10 | $0.00 | $6,207.81 | |
| 6097B | COURT CLERK | CV | 07 | WEST, BONNIE | $21,822.00 | $796.71 | $4,844.88 | $302.65 | $843.37 | $1,399.62 | $7,607.44 | |
| 607 | TYPIST | CV | 05 | FULLER, MARCIA | $14,598.96 | $608.29 | $3,649.74 | $226.28 | $497.46 | $574.38 | $5,555.91 | |
| 608 | SECRETARY | CV | 06 | CARTER, KELLY | $18,881.04 | $608.29 | $4,720.26 | $292.66 | $643.37 | $1,399.62 | $7,055.91 | |
| 611 | ACCOUNT TECH. | CV | 07 | SYLVESTER, LORI | $27,379.92 | $775.25 | $4,651.50 | $288.39 | $634.00 | $861.06 | $4,947.86 | |
| 612 | LAW CLERK | NCV | 11E | KOEHLER, LORETTA | $16,500.00 | $690.75 | $4,144.50 | $256.96 | $564.90 | $1,399.62 | $6,365.97 | |
| 613 | MED/ARB. OFFICER | NCV | 11 | JONES, LINDA | $28,724.96 | $1,113.54 | $6,681.24 | $414.24 | $910.65 | $861.06 | $8,867.19 | |
| 614 | MED/ARB. OFFICER | NCV | 11 | JOSEPH, ROBIN | $25,108.08 | $1,046.17 | $6,277.02 | $389.18 | $855.56 | $382.81 | $8,382.81 | |
| 6355 | MED/ARB. OFFICER | NCV | 11 | STEELE, MONA | $27,185.04 | $1,097.79 | $6,796.26 | $421.37 | $926.33 | $0.00 | $8,143.96 | |
| 618 | JUDICIAL ASSIST.I | CV | 08 | CLYMER, PATRICIA | $25,626.96 | $1,097.79 | $6,406.74 | $397.22 | $873.24 | $9,076.82 | $9,076.82 | |
| 619 | DATA ENTRY | CV | 08 | WHALEY, JAMES | $21,924.96 | $913.54 | $5,481.24 | $339.84 | $747.09 | $0.00 | $7,653.40 | |
| 620 | SOC.SERV/SPEC. III | CV | 11 | RODAN, DIANE | $21,543.12 | $897.83 | $5,385.78 | $333.92 | $734.08 | $861.06 | $7,653.40 | |
| 621 | JUDICIAL ASSIST.I | CV | 08 | POWELL, MARGARET | $16,577.04 | $890.71 | $5,344.26 | $258.94 | $564.86 | $861.06 | $8,568.17 | |
| 6191 | JUDICIAL ASSIST II | CV | 09 | LEWIS, KEN | $22,557.92 | $848.15 | $5,849.48 | $350.27 | $770.02 | $1,399.62 | $8,293.13 | |
| 6189 | JUDICIAL ASSIST II | CV | 09 | LANKFORD, DON | $23,010.96 | $958.79 | $5,752.74 | $356.67 | $784.10 | $5,627.13 | $8,169.39 | |
| 6191 | F/C SR.PROG.COORD. | CV | 09 | QUILLEN, RAY | $37,447.92 | $1,560.33 | $9,361.98 | $580.44 | $1,276.04 | $1,399.62 | $12,618.06 | |
| 625 | JUDICIAL SECRETARY | CV | 08E | PATTERSON, TAMMY | $30,893.12 | $1,291.38 | $7,748.28 | $480.39 | $1,056.09 | $0.00 | $9,284.76 | |
| 626 | DATA ENTRY TECH. | CV | 08E | PONDER, LAVERN | $30,068.88 | $1,252.87 | $7,517.22 | $466.07 | $1,024.60 | $0.00 | $9,007.88 | |
| 627 | DATA ENTRY TECH. | CV | 08 | CHASNOV, RUTH | $18,959.04 | $789.96 | $5,049.48 | $293.87 | $646.03 | $1,399.62 | $6,540.71 | |
| 6752 | COURT CLERKS | CV | 08 | WILSON, DONNA | $20,197.92 | $841.58 | $5,048.46 | $313.07 | $688.24 | $7,450.41 | $7,450.41 | |
| 6754 | CHIEF JUDGE | NCV | 30E | POPPITI, VINCENT | $102,499.92 | $911.42 | $25,624.98 | $339.05 | $745.36 | $7,450.41 | $37,127.31 | |
| 631 | ASSOCIATE JUDGE | NCV | 30E | DOUGHERTY, CHRIS | $97,300.08 | $4,270.83 | $24,325.02 | $1,508.15 | $3,322.01 | $37,222.91 | $37,222.91 | |
| 631 | DEP DIR KENT & SUSSEX | NCV | 18E | MILLMAN, KENNETH | $40,800.00 | $4,054.17 | $10,200.00 | $632.40 | $1,399.62 | $35,916.92 | $35,916.92 | FLD 2/1 |
| 6342 | DATA ENTRY | CV | 18E | DRAPER, LINDA | $16,577.04 | $1,700.00 | $4,144.26 | $256.94 | $861.06 | $13,063.72 | $13,063.72 | FLD 2/1 |
| 63301 | VOLUNTEER SERV COOD | NCV | 11 | TESTERMAN, BARBAR | $24,804.96 | $690.71 | $8,201.24 | $384.48 | $564.86 | $4,966.07 | $4,966.07 | |
| 233 | | NCV | 11 | CRAFT, JOAN | | $1,033.54 | | | $845.23 | $0.00 | $8,830.57 | |

| | | | | TOTAL NEED | $6,632,164.08 | $276,340.17 | $1,848,945.19 | $102,197.62 | $284,965.35 | $195,087.26 | $2,242,195.42 | |

TOTAL AVAILABLE        $2,176,759.00
OVERTIME               $13,006.26
CASUAL/SEASONAL        $9,518.41
PROJECTED NEED         $2,242,195.42
TOTAL NEED             $2,168.46

694 HEALTH INS @3.05%

PROJECTED 6/30/94 BALANCE        ($90,130.55)

($2,266,889.55)

N0001266

| STATE | POS# | POSITION TITLE | FLSA STAT | PG | 9/1/93 INCUMBENT | CURRENT WAG | BASE RATE | PROJ COSTS THRU 9/30/94 | FICA @6.2% | O.E.C. @13.85/35.70 | HEALTH INSURANCE | TOTAL PERS.COSTS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | 63053 | CASA COORD | NCV | 10 | LEVERAGE-WILLIS, JA | $28,254.08 | $1,063.62 | $6,563.52 | $406.94 | $894.61 | $574.38 | $8,439.45 | |
| N | 66231 | COMMISSIONER | EX | 13 | COOPER, ELLEN | $52,347.12 | $2,161.13 | $13,086.78 | $811.38 | $1,783.73 | $574.38 | $16,256.27 | |
| N | 66232 | COMMISSIONER | EX | 13 | MCGIFFIN, JAMES | $52,347.12 | $2,181.13 | $13,086.78 | $811.38 | $1,783.73 | $466.54 | $16,148.43 | FLD 2/25 |
| N | 66813 | COMMISSIONER | EX | 13 | COLLINS, LAURA | $52,347.12 | $1,028.21 | $13,086.78 | $381.75 | $838.23 | $861.06 | $16,289.30 | |
| N | 16714 | CHILD SUPPT.UNIT SUPER. | NCV | 15 | BALLATO, CARL | $30,980.96 | $1,291.29 | $7,747.74 | $480.36 | $1,056.01 | $1,399.62 | $10,683.74 | |
| N | 391 | ADMIN. SECRTY. | CV | 08 | PETERS, LYNN | $21,450.96 | $838.79 | $5,362.74 | $332.49 | $730.94 | $1,399.62 | $7,825.79 | |
| N | 392 | ADMIN. ASSIST. II | CV | 09 | BOSCO, LINDA | $27,405.12 | $1,141.88 | $6,851.28 | $424.78 | $933.63 | $1,399.62 | $9,609.31 | |
| N | 390 | SR. SECRETARY | CV | 07 | BERRY, PATRICIA | $21,972.92 | $905.33 | $5,431.98 | $336.78 | $740.38 | $861.06 | $7,370.20 | |
| N | 394 | SR. SECRETARY | CV | 07 | OPEN | | $861.00 | $2,724.32 | $168.91 | $371.32 | $0.00 | $3,264.55 | FILL 5/1 |
| N | 398 | ACCOUNTANT I | CV | 07 | WIGGINS, MAUREEN | $21,866.96 | $915.29 | $5,491.74 | $340.49 | $748.52 | $861.06 | $7,441.81 | |
| N | 402 | ACCOUNTANT I | CV | 07 | DAVIS, BERNADETTE | $18,862.92 | $786.79 | $4,720.74 | $292.69 | $643.44 | $861.06 | $6,517.92 | |
| N | 403 | ACCOUNT TECH. | CV | 05 | CUMMINGS, SHERRO | $16,345.92 | $635.58 | $3,819.48 | $236.81 | $520.60 | $861.06 | $5,437.94 | |
| N | 404 | FISCAL ADMIN. OFF. | EX | 15 | SHIRK, DEBRA | $15,277.92 | $881.59 | $3,830.10 | $236.61 | $520.60 | $861.06 | $5,437.94 | |
| N | 405 | ACCOUNT TECH. | CV | 08 | WILLIAMS, MARY | $25,333.44 | $1,055.56 | $6,333.36 | $392.67 | $863.24 | $861.06 | $8,450.33 | |
| N | 406 | MAN.ANALYST III | NCV | 13 | ZASTKO, BEVERLY | $23,834.96 | $1,045.29 | $8,719.74 | $540.62 | $1,188.50 | $1,739.70 | $11,943.48 | |
| N | 407 | SR.APPL.SYS.SPEC | NCV | 11 | HUDSON, WILLIAM | $25,320.00 | $1,055.00 | $6,330.00 | $392.46 | $869.72 | $1,399.62 | $9,328.97 | |
| N | 408 | PERSONNEL OFFIC. II | NCV | 10 | COOK, DAVID | $25,143.12 | $1,047.63 | $6,285.78 | $389.72 | $856.75 | $1,784.22 | $9,316.47 | |
| K | 409 | SR.ACCOUNTANT | NCV | 11 | AIKEN, CAROL | $25,320.00 | $964.11 | $5,784.78 | $358.66 | $788.47 | $590.52 | $7,522.42 | FLD 3/1 |
| K | 410 | MNGMT. ANALYST II | NCV | 11 | SULLIVAN, OLIVE | $25,333.44 | $1,055.56 | $6,333.36 | $392.67 | $863.24 | $574.38 | $8,163.65 | |
| SO | 413 | MASTER | NCV | 18 | MORRIS-JENKINS, AD | $23,139.12 | $2,181.08 | $13,086.48 | $811.36 | $1,783.69 | $1,399.62 | $16,851.53 | |
| SO | 414 | CHIEF OF PERS. | NCV | 18 | JACKSON, SYLVIA | $35,332.92 | $2,181.08 | $13,086.48 | $811.36 | $1,783.69 | $861.06 | $16,129.15 | |
| SR | 416 | LAW CLERK | NCV | 11 | GRILLO, CAROLEE | $49,168.08 | $2,046.67 | $12,280.02 | $762.11 | $1,675.40 | $1,399.62 | $16,255.91 | |
| SR | 417 | MASTER | NCV | 18 | KLOSIEWICZ, ROBER | $27,379.92 | $2,181.08 | $13,086.48 | $811.36 | $1,783.69 | $574.38 | $16,272.05 | |
| N | 424 | D.V. EXECUTIVE ASSIST. | NCV | 08 | TUSSEY, SUSAN | $26,100.00 | $1,087.50 | $6,525.00 | $404.55 | $889.36 | $574.38 | $8,393.29 | |
| N | 426 | ADIM. SECRETARY | CV | 08 | STEWART, PATRICIA | $52,345.92 | $2,554.33 | $15,325.98 | $950.21 | $2,088.93 | $1,399.62 | $19,695.76 | |
| N | 427 | CHIEF MASTER | NCV | 18 | FISHBANE, RAINA | $40,800.00 | $2,181.08 | $13,086.48 | $811.36 | $1,783.69 | $1,399.62 | $16,272.05 | |
| N | 431 | MASTER | NCV | 18 | MAUSER, ALICIA | $52,345.92 | $1,390.26 | $8,344.68 | $832.40 | $1,783.69 | $574.38 | $11,263.02 | |
| N | 433 | LAW CLERK | NCV | 11 | KENNEY, FREDERIC | $51,303.92 | $1,140.83 | $6,844.98 | $424.39 | $932.97 | $574.38 | $8,202.34 | |
| N | 435 | MASTER | NCV | 18 | PAIKIN, SUSAN | $28,100.00 | $1,087.50 | $6,525.00 | $404.55 | $889.36 | $574.38 | $8,393.29 | |
| SO | 437 | DIRECTOR NCC | NCV | 18 | DOYLE, KERRY | $52,345.92 | $2,181.08 | $13,086.48 | $811.36 | $1,783.69 | $1,399.62 | $16,272.05 | |
| SO | 438 | LAW CLERK | NCV | 11 | HOFF-HERLIHY, MAR | $27,379.92 | $2,181.08 | $13,012.80 | $806.80 | $1,773.67 | $1,399.62 | $16,893.07 | |
| SO | 439 | DEPUTY DIRECTOR | NCV | 18 | WILLIAMS, RANDALL | $52,345.92 | $1,140.83 | $6,844.98 | $424.39 | $932.97 | $0.00 | $8,202.34 | |
| N | 441 | DIR OF AUTOMATION | NCV | 20E | WOOD, LARRY | $42,875.04 | $1,786.46 | $10,718.76 | $664.84 | $1,460.97 | $1,399.62 | $14,243.91 | |
| N | 442 | EX ASST.LEGAL SERVS | NCV | 18E | DONOFRIO, KATHY | $47,933.04 | $1,140.83 | $11,758.26 | $729.01 | $1,602.65 | $700.00 | $14,790.72 | |
| N | 443 | DIR.CASE PROCESSING | NCV | 18E | ALLEN, KENNETH | $40,800.00 | $1,700.00 | $10,200.00 | $632.40 | $1,390.26 | $590.52 | $12,813.18 | |
| N | 444 | COURT CLERK | CV | 06 | HALEY, DESALES | $45,875.04 | $1,911.46 | $11,468.76 | $711.06 | $1,563.19 | $1,399.62 | $15,142.64 | |
| N | 445 | DIR.TREATMENT SERV. | NCV | 18E | WARD, DONNA | $15,280.80 | $636.70 | $3,820.20 | $236.85 | $520.69 | $5,438.81 | | |
| N | 446 | CLERK OF COURT I | NCV | 07 | MILLIGAN, TAMMY | OPEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | FILL 4/1 |
| S | 448 | SOC. SERV. SPEC. II | CV | 10 | WHYE, DEBORAH | $25,654.08 | $1,068.92 | $6,413.52 | $397.64 | $874.16 | $861.06 | $8,546.38 | |
| N | 449 | CLERK OF COURT I | CV | 07 | LANE, DENISE | $18,103.92 | $754.33 | $4,525.98 | $280.61 | $616.89 | $861.06 | $6,284.54 | |
| N | 450 | SR. COURT CLERK | CV | 07 | COOMBS, TERESA | $18,345.92 | $681.08 | $4,086.48 | $253.36 | $556.69 | $933.08 | $5,829.61 | |
| N | 451 | SR. CLERK COURT | CV | 07 | BURRIS, CYNTHIA | $18,546.12 | $772.88 | $4,637.28 | $287.51 | $632.06 | $861.06 | $6,417.91 | |
| N | 447 | COURT CLERK | CV | 06 | NEAL, MARY BETH | $16,578.00 | $690.67 | $4,144.02 | $256.93 | $564.83 | $10,373.21 | | |
| N | 440 | F/C PROG.COORD. | NCV | 13 | DECOSTER, MOLLY | $32,708.12 | $1,362.88 | $8,177.28 | $506.99 | $1,114.56 | $574.38 | $8,940.00 | |
| N | 448 | CLERK OF COURT I | CV | 07 | OKONKOWICZ, CONNIE | $27,824.96 | $1,163.54 | $6,981.24 | $432.84 | $951.54 | $574.38 | $6,767.11 | FLD 2/1/94 |
| N | 449 | CLERK OF COURT II | 10 | | MATTHEWS, SHIRLEY | $22,589.04 | $841.21 | $5,047.26 | $312.93 | $688.44 | $0.00 | $8,836.44 | |
| SO | 452 | CLERK OF COURT I | 11 | | IGO, DIANE | $24,156.96 | $1,006.54 | $6,039.24 | $374.43 | $823.15 | $1,399.62 | $8,466.74 | |
| SO | 452 | MED/ARB. OFFICER | NCV | 11 | DIBUO, LISA | $23,007.12 | $958.63 | $5,751.78 | $356.61 | $783.97 | $574.38 | $7,466.74 | |

D001267

| STATE POS# | POSITION TITLE | FLSA STAT | PG | 9/1/93 INCUMBENT | CURRENT WAGE | BASE RATE | PROJ COSTS THRU 6/30/94 | FICA @6.2% | O.E.C. @13.63/35.70 | HEALTH INSURANCE | TOTAL PERS.COSTS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N SO 460 | RECEPTIONIST | CV | 04 | TAUB, MARY | $13,680.96 | $570.04 | $3,420.24 | $212.05 | $466.18 | $1,399.62 | $5,498.09 | |
| N 455 | UNIT OPER. CLERK | CV | 04 | REINERT, MICHELLE | $13,680.96 | $570.04 | $3,420.24 | $212.05 | $466.18 | $1,399.62 | $5,498.09 | |
| N 456 | UNIT OPER. CLERK | CV | 04 | BROWN, WANDA | $13,650.00 | $568.75 | $3,412.50 | $211.58 | $465.12 | $1,399.62 | $5,488.82 | |
| N 457 | UNIT OPER. CLERK | CV | 04 | OPEN | $13,343.04 | $555.96 | $3,849.74 | $206.22 | $506.22 | $0.00 | $4,672.45 | FLD 4/1 |
| N 458 | TYPIST | CV | 04 | HUCKS, DONNA | $14,550.96 | $606.29 | $3,847.68 | $225.78 | $528.20 | $1,399.62 | $5,773.10 | FILL 5/1 |
| N 459 | DATA ENTRY TECH. | CV | 05 | LEWIS, ERNETTE | $16,860.08 | $786.67 | $4,720.02 | $392.64 | $843.34 | $574.38 | $5,574.38 | |
| N SO 460 | RECEPTIONIST | CV | 04 | SMITH, APRIL | $14,232.00 | $593.00 | $3,558.00 | $220.60 | $484.96 | $287.02 | $4,550.57 | |
| N 461 | RECEPTIONIST | CV | 04 | SCOUT, BARBARA | $17,373.12 | $723.88 | $4,343.28 | $269.28 | $591.98 | $1,399.62 | $8,604.17 | |
| N 462 | TYPIST | CV | 04 | VANDERSLICE, ROBIN | $15,532.08 | $647.17 | $3,883.02 | $240.75 | $529.28 | $574.38 | $5,227.40 | |
| N 463 | TYPIST | CV | 04 | CURTIS, LAVETTE | $16,578.00 | $691.00 | $4,144.50 | $257.06 | $564.90 | $1,399.62 | $8,604.08 | |
| N 464 | DATA ENTRY TECH. | CV | 04 | NICHOLS, FAITH | $15,532.08 | $647.17 | $3,883.02 | $240.75 | $529.28 | $861.06 | $5,627.41 | |
| N 464 | DATA ENTRY TECH. | CV | 04 | MONTGOMERY, JOAN | $22,549.92 | $939.58 | $5,637.48 | $349.52 | $768.39 | $574.38 | $7,329.77 | |
| N 465 | UNIT OPER. CLERK | CV | 04 | HOPPER, SANDRA | $15,532.08 | $647.17 | $3,883.02 | $240.75 | $529.28 | $861.06 | $5,627.41 | |
| N 466 | LEGAL ASSIST. | CV | 05 | ROBINETT, DEBRA | $14,279.04 | $594.96 | $3,569.78 | $221.33 | $486.56 | $1,399.62 | $5,138.70 | |
| N 467 | TYPIST | CV | 04 | TILLER, TAMU | $14,279.04 | $594.96 | $3,569.78 | $221.33 | $486.58 | $861.06 | $5,453.19 | FLD 2/1 |
| N SO 468 | TYPIST | CV | 05 | PURVIS, STARR | $15,328.80 | $638.70 | $3,832.20 | $237.60 | $522.33 | $465.54 | $5,142.92 | FLD 2/16 |
| N 469 | DATA ENTRY TECH | CV | 04 | WILSON, DEBBIE | $14,279.04 | $594.96 | $3,569.78 | $221.33 | $486.56 | $861.06 | $4,744.18 | FLD 2/16 |
| N 470 | TYPIST | CV | 05 | DEBODA, KAREN | $18,841.04 | $776.71 | $4,660.26 | $288.60 | $635.19 | $1,399.62 | $4,366.31 | FLD 2/2 |
| N 471 | UNIT OPER. CLERK | CV | 04 | EVANS, JOAN | $13,680.96 | $570.04 | $3,420.24 | $212.05 | $466.18 | $574.38 | $5,699.58 | |
| N 473 | TYPIST | CV | 05 | WALTON, BEVERLY | $16,278.00 | $678.25 | $3,938.28 | $252.31 | $554.67 | $861.06 | $5,227.40 | |
| N 474 | RECEPTIONIST | CV | 04 | LLOYD, CATHERINE | $14,453.12 | $602.21 | $3,608.50 | $225.57 | $485.60 | $574.38 | $5,741.14 | |
| N 476 | LEGAL ASSIST. | CV | 08 | BARNES, TARA | $23,059.00 | $961.08 | $5,764.50 | $357.40 | $785.70 | $1,399.62 | $8,307.22 | |
| N 477 | TYPIST | CV | 05 | SKINNER, KAREN | $15,250.08 | $635.42 | $3,813.52 | $236.35 | $519.65 | $861.06 | $5,142.95 | |
| N 480 | JUDICIAL ASSIST.I | CV | 08 | OPEN | $15,532.08 | $647.17 | $3,883.02 | $240.75 | $529.28 | $861.06 | $6,052.84 | FILL 4/18 |
| N 481 | TYPIST | CV | 05 | ROMEO, PATRICIA | $17,480.00 | $728.75 | $4,037.82 | $270.98 | $595.60 | $1,399.62 | $4,366.31 | |
| N 483 | TYPIST | CV | 05 | BURKS, DONNA | $16,151.28 | $672.87 | $3,983.02 | $250.34 | $550.35 | $861.06 | $5,699.58 | |
| N 485 | TYPIST | CV | 05 | DENECKE, LEONORA | $15,532.08 | $647.17 | $4,072.50 | $240.75 | $529.28 | $861.06 | $5,227.40 | |
| N 487 | SR. SECRETARY | CV | 07 | SATTERFIELD, JANIC | $16,290.00 | $678.75 | $3,359.00 | $252.50 | $555.08 | $861.06 | $5,741.14 | |
| N 488 | SR. SECRETARY | CV | 07 | TAYLOR, LYNNE | $21,666.96 | $915.29 | $5,491.74 | $340.49 | $730.30 | $861.06 | $4,806.83 | |
| N 489 | SR. SECRETARY | CV | 07 | CAPANO (TEMP) | $21,432.00 | $893.00 | $4,086.48 | $340.49 | $730.30 | $0.00 | $4,906.87 | |
| N 490 | TYPIST | CV | 05 | MARSHALL, PATRICIA | $20,572.08 | $857.17 | $5,143.02 | $318.87 | $748.52 | $861.06 | $7,155.13 | |
| N 491 | SECRETARY | CV | 06 | STRANNAHAN, CARO | $21,966.96 | $915.29 | $5,491.74 | $340.49 | $748.52 | $0.00 | $7,947.10 | |
| N 492 | SECRETARY | CV | 06 | OPEN | $14,279.04 | $594.96 | $2,974.80 | $184.44 | $405.47 | $0.00 | $3,564.70 | FILL 4/11 |
| N 493 | SECRETARY | CV | 06 | WOODS, LATRINA | $14,279.04 | $594.98 | $4,144.20 | $225.94 | $405.47 | $574.38 | $7,441.81 | |
| N 494 | SR. SECRETARY | CV | 07 | KELLY, BEATRICE | $16,577.04 | $690.71 | $4,144.02 | $256.84 | $564.86 | $861.06 | $3,584.70 | |
| N 495 | SR. SECRETARY | CV | 07 | MUSANI, SHENAZ | $18,207.12 | $758.63 | $4,551.78 | $282.21 | $620.41 | $574.38 | $6,540.46 | FILL 4/11 |
| N 497 | JUDICIAL ASSIST.II | CV | 08 | BROWN, DENISE | $15,576.08 | $649.00 | $4,144.02 | $256.93 | $564.83 | $574.38 | $6,315.46 | |
| N 498 | HABIL/REHABIL.SPEC.II | CV | 09 | AGNE, KEVIN | $17,884.00 | $737.25 | $4,423.50 | $333.90 | $602.92 | $574.38 | $6,385.40 | |
| N 499 | SOC. SERV. SPEC.III | CV | 10 | EDRODEAN, SHARON | $23,483.12 | $977.63 | $5,865.78 | $331.87 | $729.58 | $1,399.62 | $8,161.74 | |
| N 499 | SOC.SERV.SPEC.II | CV | 09 | FOX, ANDREA | $21,541.92 | $897.58 | $5,385.48 | $363.98 | $799.51 | $574.38 | $7,027.80 | |
| N 502 | TYPIST | CV | 05 | OPEN | $23,027.04 | $834.46 | $5,005.76 | $310.42 | $682.42 | $574.38 | $7,603.34 | |
| N 503 | JUDICIAL ASSIST.I | CV | 08 | BROWNE, BURNELL | $15,277.92 | $636.58 | $2,546.32 | $157.87 | $347.06 | $574.38 | $3,051.26 | |
| N 504 | JUDICIAL ASSIST.I | CV | 08 | DIPINTO, MARYELLEN | $20,986.08 | $874.42 | $5,246.52 | $147.55 | $324.37 | $574.38 | $2,851.76 | |
| SO 505 | MED/ARB. OFFICER | NCV | 11 | GAFFNEY, BETH | $18,689.92 | $787.08 | $4,722.48 | $262.79 | $715.10 | $0.00 | $6,881.28 | |
| N 506 | OFFICE CLERK | NCV | 08 | OPEN | $20,988.08 | $874.42 | $5,246.52 | $324.57 | $643.67 | $574.38 | $8,233.33 | |
| N 507 | APPL. SUPPORT SPEC | NCV | 13 | RABIN, DAVID | $13,000.00 | $541.67 | $2,166.68 | $134.33 | $783.97 | $4,281.98 | $5,291.98 | FLD 5/1 |
| SO 508 | F/C SR.PROG.COORD. | NCV | 15 | SHREVE, LYNN | $34,926.12 | $1,455.38 | $8,732.28 | $541.40 | $1,190.21 | $574.38 | $11,038.27 | FILL 5/1 |

001268

IN THE SUPERIOR... / SALARY RECLASSIFICATION / GENERAL FUND / PERSONNEL FUND / FY03

| STATE POS# | POSITION TITLE | FLSA STAT | PG | 8/1/03 INCUMBENT | CURRENT WAG | BASE RATE | PROJ COSTS THRU 6/30/04 | FICA 6.2% | O.E.C. @13.63/$5.70 | HEALTH INSURANCE | TOTAL PERS COSTS | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SO 509 | MED/ARB OFFICER | NCV | 11 | MOUSLEY, GERALD | $28,608.00 | $1,192.00 | $7,152.00 | $443.42 | $974.82 | $1,399.62 | $9,969.86 | |
| SO 510 | MED/ARB OFFICER | NCV | 11 | CLEMMONS, MARY | $28,662.96 | $1,194.29 | $7,165.74 | $444.28 | $976.69 | $1,399.62 | $10,447.77 | |
| SO 511 | INVEST. SERV. OFFCR. | NCV | 11 | DEVEBER, LAUREN | $22,520.24 | $942.51 | $5,655.06 | $350.61 | $770.78 | $574.38 | $7,350.84 | |
| SO 512 | MED/ARB OFFICER | NCV | 11 | MOYER, ALISON | $22,002.96 | $917.79 | $5,576.52 | $345.74 | $760.06 | $574.38 | $7,399.27 | |
| SO 513 | MED/ARB OFFICER | NCV | 10 | WOMACK, VANEST | $20,027.04 | $834.46 | $5,006.76 | $310.42 | $682.42 | $1,399.62 | $7,399.22 | |
| SO 516 | SOC.SERV.SPEC.III | NCV | 15 | GRANDE, JOSEPH | $42,199.92 | $1,758.33 | $10,549.98 | $654.10 | $1,437.96 | $1,399.62 | $14,041.66 | FLD 3/1 |
| SO 518 | PSYCHOLOGIST | NCV | 15 | WEISS, DAVID | $33,098.00 | $1,170.25 | $7,021.50 | $435.33 | $957.03 | $574.38 | $8,718.34 | FLD 3/1 |
| SO 520 | MEDIATION SUPER. | NCV | 15 | PURZYCKI, RENEE | $34,931.52 | $1,455.48 | $8,732.88 | $541.44 | $1,190.29 | $1,399.62 | $11,864.23 | FLD 3/1 |
| SO 522 | INVEST. SERV. SUP. | NCV | 10 | LOFTON, CARNELL | $21,543.12 | $897.63 | $5,385.78 | $333.92 | $734.08 | $1,399.62 | $7,853.40 | |
| SO 524 | CHILD SUPPT. OFF. I | NCV | 11 | BROCKLEHURST, ED | $21,455.48 | $893.98 | $5,681.52 | $352.25 | $783.40 | $1,399.62 | $8,207.79 | |
| SO 528 | INVEST. SERV. OFFCR. | NCV | 11 | LIEBERMAN, BERNICE | $22,726.08 | $946.92 | $5,681.52 | $352.25 | $774.39 | $1,399.62 | $8,207.79 | |
| SO 528 | MED/ARB OFFICER | NCV | 11 | GARRETT, DANA | $23,693.04 | $987.21 | $5,923.26 | $366.41 | $805.41 | $10,368.40 | $10,368.40 | FLD 2/1 |
| SO 2649 | MED/ARB OFFICER | NCV | 11 | DISTEFANO, ERNEST | $25,788.00 | $1,073.67 | $6,442.02 | $399.41 | $878.01 | $1,114.02 | $9,119.00 | |
| SO 2650 | COURT PROCESS SVR. | NCV | 07 | COUSINEAU, JUDY | $27,165.04 | $1,132.71 | $6,583.51 | $421.37 | $894.75 | $8,718.34 | $8,718.34 | |
| SO 529 | SECRETARY | NCV | 11 | WALLER, DONNA | $17,454.24 | $727.26 | $4,363.56 | $270.54 | $594.75 | $5,803.23 | $5,803.23 | |
| SO 529 | SECRETARY | NCV | 11 | SWAIN, FAITH | $18,906.96 | $787.79 | $4,726.74 | $293.25 | $643.67 | $574.38 | $5,664.05 | |
| S 2650 | SECRETARY | NCV | 11 | | $18,991.12 | $791.30 | $4,722.78 | $292.79 | $643.67 | $574.38 | $5,540.46 | |
| SO 530 | SECRETARY | NCV | 08 | | $15,577.04 | $690.71 | $4,144.26 | $256.94 | $564.86 | $574.38 | $5,540.46 | |
| SO 531 | STAFF ATTORNEY | 15E | | OPEN | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SO 531 | CHILD SUPPT. OFF. II | NCV | 11 | KOLTENUK, ADRIENN | $22,620.24 | $842.51 | $5,655.06 | $350.61 | $770.78 | $7,637.52 | $7,637.52 | FLD 3/16 |
| SO 532 | CHILD SUPPT. OFF. I | NCV | 11 | JACKSON, DEANNA | $28,778.00 | $1,115.75 | $4,694.50 | $415.06 | $912.46 | $861.06 | $6,883.08 | |
| SO 533 | JUDICIAL ASSIST I | CV | 08 | REEVES, WILLIAM | $18,889.92 | $787.08 | $4,722.64 | $292.79 | $643.67 | $861.06 | $6,520.01 | |
| SO 535 | JUDICIAL ASSIST I | CV | 08 | HARKINS, DONALD | $22,002.96 | $917.79 | $5,500.74 | $341.06 | $749.75 | $7,165.92 | $7,165.92 | |
| SO 536 | JUDICIAL SECRETARY | CV | 07 | OPEN | $16,345.92 | $681.08 | $3,600.00 | $223.20 | $490.68 | $4,866.89 | $4,866.89 | |
| SO 537 | COURT PROCESS SVR. | CV | 08 | OLIVER, WILLIAM | $18,991.12 | $787.13 | $4,722.78 | $292.81 | $643.71 | $574.38 | $6,233.69 | |
| SO 538 | JUDICIAL ASSIST I | CV | 08 | PANARO, DANIEL | $18,991.12 | $791.30 | $4,722.48 | $292.79 | $643.67 | $861.06 | $6,520.01 | |
| SO 538 | JUDICIAL ASSIST I | CV | 08 | EDWARDS, SHARON | $18,889.92 | $787.08 | $4,722.48 | $292.79 | $643.67 | $574.38 | $6,520.01 | FILL 4/16 |
| S 540 | LEGAL ASSIST | CV | 08 | TITUS, PAULETTE | $18,889.92 | $787.08 | $4,722.48 | $292.79 | $643.67 | $861.06 | $6,520.01 | |
| SO 541 | JUDICIAL ASSIST. | CV | 08 | BROWN, RICHARD | $21,924.96 | $913.54 | $4,678.98 | $339.84 | $746.61 | $861.06 | $6,181.20 | |
| SO 543 | JUDICIAL ASSIST I | CV | 08 | TAYLOR, THOMAS | $18,549.12 | $772.88 | $4,637.24 | $287.51 | $632.06 | $861.06 | $6,967.57 | FLD 3/1 |
| SO 545 | JUDICIAL ASSIST I | CV | 08 | KANE, PATRICIA | $21,275.58 | $779.83 | $4,581.24 | $290.10 | $637.06 | $1,410.72 | $8,867.57 | FLD 4/1 |
| SO 545 | JUDICIAL SECRETARY | CV | 09E | NAGLE, KATHY | $21,275.58 | $1,252.87 | $7,517.22 | $466.07 | $1,024.60 | $574.38 | $7,142.55 | |
| SO 547 | JUDICIAL SECRETARY | CV | 09E | HENDRIX, PAULETTE | $30,088.88 | $1,252.87 | $7,689.48 | $466.07 | $1,043.99 | $861.06 | $9,582.20 | |
| SO 549 | JUDICIAL SECRETARY | CV | 09E | PEDROTTI-HALBERG, | $30,088.88 | $1,252.87 | $7,517.22 | $466.07 | $1,024.60 | $861.06 | $9,173.35 | |
| SO 550 | JUDICIAL SECRETARY | CV | 09E | OPEN (GLICK, ESTELL | $14,400.00 | $600.00 | $3,600.00 | $223.20 | $490.68 | $10,497.50 | $4,313.88 | |
| SO 551 | JUDICIAL SECRETARY | CV | 09E | NOVELLO, LINDA | $30,088.88 | $1,252.87 | $7,517.22 | $466.07 | $1,024.60 | $10,407.50 | $10,407.50 | |
| SO 552 | JUDICIAL SECRETARY | CV | 09E | DONAHUE, JUSTINE | $30,088.88 | $1,252.87 | $7,517.22 | $466.07 | $1,024.60 | $10,407.50 | $10,407.50 | TEMP FILL |
| SO 553 | JUDICIAL SECRETARY | CV | 09E | NOWLAND, CAROL | $30,088.88 | $1,302.14 | $7,812.84 | $484.40 | $1,064.89 | $9,582.28 | $9,582.28 | |
| SO 555 | JUDICIAL SECRETARY | CV | 09E | KEIL, CHARLES | $31,251.36 | $1,252.87 | $7,517.22 | $466.07 | $1,024.60 | $574.38 | $10,761.75 | |
| SS 509 | JUDICIAL SECRETARY | CV | 09E | JAMES, JAY | $30,088.88 | $1,252.87 | $7,517.22 | $466.07 | $1,024.60 | $574.38 | $10,407.50 | |
| SO 557 | ASSOCIATE JUDGE | NCV | 30E | ROBINSON, BATTLE | $97,300.00 | $7,517.22 | $24,325.02 | $1,508.15 | $8,684.03 | $35,916.82 | $35,916.82 | |
| SO 558 | ASSOCIATE JUDGE | NCV | 30E | HORGAN, JAMES | $97,300.00 | $7,517.22 | $24,325.02 | $1,508.15 | $8,684.03 | $35,916.82 | $35,916.82 | |
| SO 559 | ASSOCIATE JUDGE | NCV | 30E | ABELMAN, PEGGY | $97,300.00 | $7,517.22 | $24,325.02 | $1,508.15 | $8,684.03 | $35,916.82 | $35,916.82 | |
| S 559 | ASSOCIATE JUDGE | NCV | 30E | CONNER, JAY | $97,300.00 | $7,517.22 | $24,325.02 | $1,508.15 | $8,684.03 | $35,916.82 | $35,916.82 | |
| N 557 | ASSOCIATE JUDGE | NCV | 30E | WAKEFIELD, ROBERT | $97,300.00 | $7,517.22 | $24,325.02 | $1,508.15 | $8,684.03 | $35,916.82 | $35,916.82 | |
| N 558 | ASSOCIATE JUDGE | NCV | 30E | CROMPTON, JEAM | $97,300.00 | $7,517.22 | $24,325.02 | $1,508.15 | $8,684.03 | $35,916.82 | $35,916.82 | |
| N 559 | ASSOCIATE JUDGE | NCV | 30E | TUMAS, ALISON | $97,300.00 | $7,517.22 | $24,325.02 | $1,508.15 | $8,684.03 | $35,916.82 | $35,916.82 | |
| S 559 | ASSOCIATE JUDGE | NCV | 30E | HOLLOWAY, PAMELA | $96,138.96 | $7,689.48 | $24,325.02 | $1,508.15 | $8,684.03 | $35,916.82 | $35,916.82 | |
| SO 560 | ASSOCIATE JUDGE | NCV | 30E | POLLARD, EDWARD | $97,300.00 | $7,517.22 | $13,086.78 | $811.38 | $1,783.73 | $10,761.75 | $21,213.20 | |
| SO 560 | MASTER | NCV | 18E | TRUITT, MARIANNE | $2,347.12 | $913.54 | $16,534.74 | $1,025.15 | $2,253.66 | $6,822.89 | $6,822.89 | |
| K 561 | ADMINISTRATOR | NCV | 21E | | $2,181.13 | $811.13 | $16,534.74 | $1,025.15 | $2,253.66 | $35,001.58 | $35,001.58 | |
| S 559 | COURT CLERK | NCV | 06 | SHELDON, SHERRY | $2,785.79 | $1,793.73 | $5,214.48 | $333.30 | $710.73 | $574.38 | $7,314.84 | |
| K 563 | CLERK OF COURT I | NCV | 10 | | $997.63 | $333.22 | $5,395.78 | $333.92 | $734.60 | $861.06 | | |

001269

# EXHIBIT 7



D575B
State of Delaware
Delaware Public Archives
121 Duke of York
Dover, DE 19901
Phone # (302) 744-5000
Fax # (302) 739-2578

# DESTRUCTION NOTICE

# THIS COPY FOR YOUR RECORDS

| | | Initial: _____ Date: _____ | | Initial: _____ Date: _____ |
|---|---|---|---|---|

| DE PUBLIC ARCHIVES USE ONLY | | | | |
|---|---|---|---|---|
| JOB # | | | | |
| Reviewed By: | DJC | 12/21/04 | SLS | 12/22/04 |
| | Initials | Date | Initials | Date |

Date: __December 14, 2004__

Department: **Family Court**      SLC # **N220C**   Division: **Fiscal Services**

Section: _____      Address: _____

Contact Person: __Karen Disch__        Phone: __255-0076__      Fax: _____

## I REQUEST DESTRUCTION AUTHORIZATION FOR THE FOLLOWING RECORDS, PURSUANT TO THE RETENTION SCHEDULE, SERIES # CITED BELOW:

☐ To be Destroyed/Discarded by the originating Agency.   XX  Method of Destruction: ___Shredding___

XXX To be Destroyed by the Delaware Public Archives.

Record Group No.: _____1227_____   Schedule Date: __General Schedule__   Date Audited: _____

| Schedule Series # | RECORD TITLE AND DESCRIPTION | Date Span of Records | Volume (Cu.Ft.) | Box # (s) | TD # |
|---|---|---|---|---|---|
| GAF-001 | Fiscal Records | FY98 | 5 | 479864 | 436 |
| Thru | | | | 479865 | |
| GAF-014 | | | | 479866 | |
| | | | | 479867 | |
| | | | | 479868 | |
| GAF-001 | Fiscal Records | FY99 | 6 | 479869 | 437 |
| Thru | | | | 479870 | |
| GAF-014 | | | | 479871 | |
| | | | | 479872 | |
| | | | | 479873 | |
| | | | | 479874 | |

**COMMENTS:**      **See attached**

## APPROVALS AND CERTIFICATIONS
No records may be destroyed unless the State Archivist and Records Administrator
or the Deputy State Archivist has signed this Authorization.  Delaware Code 29 § 504(b).

I hereby certify that for the above described records, all state and federal audits have been completed and all audit reports have been accepted and resolved and further that no legal actions are pending to which these records may be pertinent.

Authorized Signature: _Karen Disch_                Date: _12/1/04_

I hereby give final approval to destroy the above described records:

State Archivist & Records Administrator: _____    Date: _12/22/04_

| DESTRUCTION AT AGENCY | DESTRUCTION AT DE PUBLIC ARCHIVES |
|---|---|
| I hereby certify that the above described records have been destroyed.  (Send copy of this notice to DE Public Archives after destruction.) | I hereby certify that the above described records have been destroyed. |
| | **000861** |
| Records Officer/Authorized Agent Signature        Date | Delaware Public Archives Representative        Date |

October 8, 2002

**Delaware**
**Public Archives**
State of Delaware    Delaware Public Archives    D5768
121 Duke of York Street    Dover, DE 19901
Phone # (302) 744-5000    Fax # (302) 739-2578

# TRANSFER DOCUMENT

| | DE PUBLIC ARCHIVES USE ONLY |
|---|---|
| | TRANSFER DOCUMENT # 436 |

| RECORDS OFFICER REVIEW | THIS FORM IS TO BE USED WHENEVER ANY MATERIAL IS MOVED TO OR FROM THE DE PUBLIC ARCHIVES. | DE PUBLIC ARCHIVES USE ONLY |
|---|---|---|
| Name:_____ Date:_____ | | Reviewed By: DJC / _____ _____ Initials Date    Initials Date |

**PLEASE**

**PRINT OR**

**TYPE**

| Debbie Veenema | June 13, 2002 | N220C | Family Court |
|---|---|---|---|
| Records Officer/Authorized Agent | Date | SLC # | Department |
| Valerie Taylor | 704 N. King Street | | Ncc |
| Contact Person | Address (Street/Building) | | Division |
| 302-577-2031 | Wilmington, De 19801 | | Fiscal Services |
| Telephone Number | Address (City/Town, State, Zip) | | Section/Program/Location |
| 302-577-3092 | 1227 | GAF | ☒ Yes    ☐ No |
| Fax Number | Record Group # | Series # | Confidential |

**PURSUANT TO THE RECORDS RETENTION SCHEDULE, SERIES NUMBER CITED ABOVE, RECORDS HAVE MET RETENTION REQUIREMENTS AND ARE BEING TRANSFERRED FOR THE FOLLOWING DISPOSITION:**

Has this material met audit requirements?    ☒ Yes  ☐ No  Date Audited? Fiscal    2001.

**TRANSFER DISPOSITION**

☒ Transfer to State Records Center for  1  year(s) storage; destruction date   Fiscal .1998 .
☐ Transfer to State Records Center for Storage; _____ yrs.; transfer to Archives for permanent preservation; transfer date _____
☐ Permanent transfer of records for preservation in Archives
☐ Transferred to DPA Document Imaging    ☐ Transferred to Document Imaging Vendor,
   Once paper records have been ☐ microfilmed  ☐ scanned and verified, they will be:
   ☐ Stored in Archives permanently  ☐ Returned to the originating agency  ☐ Destroyed
☐ Transfer for Document Preparation. Once records have been prepared, they will be:
   ☐ Transferred to DPA Document Imaging    ☐ Transferred to Document Imaging Vendor,
   ☐ Transferred to Records Center    ☐ Returned to agency

√145

**MICROFORM REQUESTED**

ROLL FILM ☐ 16MM ☐ 35MM    ☐ CARTRIDGE    MICROFICHE ☐ 16MM ☐ 35MM

COMMENTS:

**NO RECORDS WILL BE ACCEPTED UNLESS THE ORIGINATING AGENCY PROVIDES BOX NUMBERS IN THE LEFT HAND COLUMN BELOW.**

| Agency Box Number XXXXXXXXXXX XXXXXXXXXXX | TITLE OF RECORD | | Storage Box Number XXXXXXXXXXX XXXXXXXXXXX |
|---|---|---|---|
| | FY98 FISCAL RECORDS | | |
| | DESCRIPTION OF THE CONTENTS OF EACH BOX, WITH INCLUSIVE DATES (FY OR CY) | NEXT ACTION DATE | |
| 98-01 OF 5 | Gaf 001-006 Po, Pv, Iv, Ex, Cr Interfiled Appr 0140-0150 5054 | 7/1/03 | 479864 |
| 98-02 OF 5 | Gaf 001-006 Po, Pv, Iv, Ex, Cr Interfiled Appr 0150 5061-0150 5613 | 7/1/03 | 479865 |
| 98-03 OF 5 | Gaf 001-006 0150 5614-0199 Interfiled, Contracts, Agreements, Leases | 7/1/03 | 479866 |
| 98-04 OF 5 | Gaf 014 Pettycash Fund System And Prior Year | 7/1/03 | 479867 |
| 98-05 OF 5 | Gaf 001-006 Pv. Po, Iv, Ex Cr Interfiled Asf Incl. Ledgers | 7/1/03 | 479868 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| RECORDS RECEIVED BY THE DE PUBLIC ARCHIVES OR SUBCONTRACTOR: | | RECORDS RETURNED TO AGENCY FROM THE DE PUBLIC ARCHIVES: |
|---|---|---|
| PC Signature | 7/15/02 Date | 000862 Signature    Date |

Form RM-3; REV. FEBRUARY,2002

*Delaware*
# PublicArchives
State of Delaware   Delaware Public Archives   D5788
121 Duke of York Street   Dover, DE 19901
Phone # (302) 744-5000   Fax # (302) 739-2578

## TRANSFER DOCUMENT

| | | | DE PUBLIC ARCHIVES USE ONLY |
|---|---|---|---|
| | | | TRANSFER DOCUMENT # **437** |

| RECORDS OFFICER REVIEW | THIS FORM IS TO BE USED WHENEVER ANY MATERIAL IS MOVED TO OR FROM THE DE PUBLIC ARCHIVES. | DE PUBLIC ARCHIVES ONLY |
|---|---|---|
| Name: _____ Date: _____ | | Reviewed By: DJC 16/18/02 _____ |
| | | Initials  Date          Initials  Date |

|  | | | |
|---|---|---|---|
| **PLEASE** | **Debbie Veenema** <br> Records Officer/Authorized Agent | **June 13, 2002** <br> Date | **N220C** <br> SLC # | **Family Court** <br> Department |
| | **Valerie Taylor** <br> Contact Person | **704 N. King Street** <br> Address (Street/Building) | **Ncc** <br> Division |
| **PRINT OR** | **302-577-2031** <br> Telephone Number | **Wilmington, De  19801** <br> Address (City/Town, State, Zip) | **Fiscal Services** <br> Section/Program/Location |
| **TYPE** | **302-577-3092** <br> Fax Number | **1227** <br> Record Group # | **GAF** <br> Series # | ☒ **Yes**   ☐ **No** <br> Confidential |

**PURSUANT TO THE RECORDS RETENTION SCHEDULE, SERIES NUMBER CITED ABOVE, RECORDS HAVE MET RETENTION REQUIREMENTS AND ARE BEING TRANSFERRED FOR THE FOLLOWING DISPOSITION:**

Has this material met audit requirements:   ☒ Yes   ☐ No Date Audited? Fiscal   **Fiscal 2001.**

**TRANSFER DISPOSITION**

☒ Transfer to State Records Center for **2** year(s) storage; destruction date **Fiscal 1999** .
☐ Transfer to State Records Center for Storage; _____ yrs.; transfer to Archives for permanent preservation; transfer date _____
☐ Permanent transfer of records for preservation in Archives
☐ Transferred to DPA Document Imaging   ☐ Transferred to Document Imaging Vendor,
    Once paper records have been ☐ microfilmed   ☐ scanned and verified, they will be:
    ☐ Stored in Archives permanently   ☐ Returned to the originating agency   ☐ Destroyed
☐ Transfer for Document Preparation.  Once records have been prepared, they will be:
    ☐ Transferred to DPA Document Imaging   ☐ Transferred to Document Imaging Vendor,
    ☐ Transferred to Records Center   ☐ Returned to agency

√ 145

**MICROFORM REQUESTED**
ROLL FILM ☐ 16MM ☐ 35MM   ☐ CARTRIDGE   MICROFICHE ☐ 16MM ☐ 35MM
COMMENTS:

**NO RECORDS WILL BE ACCEPTED UNLESS THE ORIGINATING AGENCY PROVIDES BOX NUMBERS IN THE LEFT HAND COLUMN BELOW.**

| Agency Box Number XXXXXXXXXXX XXXXXXXXXXX | TITLE OF RECORD <br> FY99 FISCAL RECORDS <br> DESCRIPTION OF THE CONTENTS OF EACH BOX, WITH INCLUSIVE DATES (FY OR CY) | NEXT ACTION DATE | Storage Box Number XXXXXXXXXXX XXXXXXXXXXX |
|---|---|---|---|
| 99-01 OF 6 | GAF 001-006 Po, Pv, Iv, Ex, Cr Interfiled Appr 0140-0150 5054 | 7/1/04 | 479869 |
| 99-02 OF 6 | Gaf 001-006 Po,Pv, Iv, Ex, Cr Interfiled Appr 0150 5061-0150 560002 02 | 7/1/04 | 479870 |
| 99-03 OF 6 | Gaf 001-006 Po, Pv, Iv, Ex, Cr Interfiled Appr 0150 560003-0198 | 7/1/04 | 479871 |
| 99-04 OF 6 | Gaf 014 Pettycash Fund System All Counties | 7/1/04 | 479872 |
| 99-05 OF 6 | GAF 001-006 PO, PV, IV, EX, CR Interfiled ASF Incl, Ledgers | 7/1/04 | 479873 |
| 99-06 OF 6 | Gaf 001-006 Po, Pv, Iv, Ex, Cr Interfiled Prior Year And Gf Ledgers | 7/1/04 | 479874 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| RECORDS RECEIVED BY THE DE PUBLIC ARCHIVES OR SUBCONTRACTOR: | | RECORDS RETURNED TO AGENCY FROM THE DE PUBLIC ARCHIVES: | |
|---|---|---|---|
| PC <br> Signature | 7/15/02 <br> Date | **000863** <br> Signature | <br> Date |

Form RM-3; REV. FEBRUARY,2002

## STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
### ACCOUNTING AND FINANCIAL RECORDS

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-001 | PURCHASE ORDERS (PO) (REGULAR, OPEN-END, EMERGENCY) Authorize the delivery of specified merchandise or the rendering of a certain service, showing the amount authorized. | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| GAF-002 | PAYMENT VOUCHERS (PV) (REGULAR, DIRECT CLAIM) Requests for payment from a vendor for goods or services in accordance with a properly executed purchase order or contractual agreement. | Info Copy | Anywhere/ Dept. of Finance | | SUCCESSFUL AUDIT | |
| | | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| GAF-003 | INTERGOVERNMENTAL VOUCHERS (IV) Interdepartmental billing forms used by state agencies to bill other state agencies for goods and/or services rendered. The reimbursement is treated as a disbursement in the billed department and as an expenditure reduction in the billing department. | Info Copy | Anywhere/ State Treasurer | | SUCCESSFUL AUDIT | |
| | | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| GAF-004 | EXPENDITURE CORRECTIONS (EX) Used to adjust prior coding of expenditures. | Info Copy | Anywhere/ Dept. of Finance | | SUCCESSFUL AUDIT | |
| | | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| GAF-005 | REPORTS OF CASH RECEIPTS (CR) Used to report and record the receipt of revenue and other funds by authorized representatives of the state. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | State Treasurer | | FIVE YEARS; SUCCESSFUL AUDIT | |

000864

# STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
## ACCOUNTING AND FINANCIAL RECORDS

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-006 | PERSONAL REIMBURSEMENTS (PV) Payment vouchers used to reimburse state employees for travel expenses, including room and board, while on official state business, such as a convention or conference. | EXPENSE Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| GAF-007 | REQUESTS FOR PURCHASE ORDER Used to reserve funds in anticipation of establishing an obligation for the acquisition of goods and services. See GAF-001. | Info Copy | Anywhere/ State Treasurer | | SUCCESSFUL AUDIT | |
| | | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-008 | EXPENSE BUDGETS (EB) Allows agencies to further define funds available down to the object code level. Each item listed represents an object of expenditure within the appropriation. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-009 | REVENUE BUDGETS (RB) Establish the revenue side of the budget in DFMS. Each line represents the sources of revenue expected to be received. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-010 | INVOICES (IN) Used when a billing is issued and/or to record anticipated revenues. | Info and Record Copy | Agency/ Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |

000865

## STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
## ACCOUNTING AND FINANCIAL RECORDS

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-011 | MANUAL WARRANTS (MW) An order for payment prepared manually by the Department of Finance instead of via DFMS. The manual warrant and a payment voucher are then processed together. | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| | | Info Copy | Anywhere/ State Treasurer | | SUCCESSFUL AUDIT | |
| GAF-012 | CHECK REGISTERS Reconciliation sheets, outstanding checks lists, and copy of each check issued. | Info Copy | Agency | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | State Treasurer | | FIVE YEARS; SUCCESSFUL AUDIT | |
| GAF-013 | DEPOSIT SLIPS Bank receipts verifying amounts deposited into bank accounts. Attached to Reports of Cash Receipts, GAF-005. | Info Copy | Agency | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | State Treasurer | | FIVE YEARS; SUCCESSFUL AUDIT | |
| GAF-014 | PETTY CASH FUND SYSTEM Fund containing small amounts of cash kept on hand for immediate cash purchases. Contains an amount estimated to be sufficient for a period of time. To establish fund, a direct claim Payment Voucher (GAF-002) is processed and paid to the petty cash fund from the appropriate fund (general, special, construction fund). Moneys usually deposited in a local bank by the fund custodian; checks are drawn for appropriate purchases. Fund replenishment requires payment voucher payable to the fund and supported by required documentation. | | | | | |

000866

## STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
### ACCOUNTING AND FINANCIAL RECORDS

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-014 | **PETTY CASH FUND SYSTEM (continued)** | | | | | |
| | **A. PETTY CASH REQUEST PAYMENT VOUCHERS (PV)** Used to request reimbursement for expenditures made from agency's petty cash fund. See GAF-002. | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| | | Info Copy | Anywhere/State Treasurer | | SUCCESSFUL AUDIT | |
| | **B. PETTY CASH VOUCHERS** Document amounts paid out of petty cash fund by an agency. | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| | | Info Copy | Anywhere | | SUCCESSFUL AUDIT | |
| | **C. PETTY CASH CHECKBOOKS** Checks used for expenditures from petty cash fund. | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| | | Info Copy | Anywhere | | SUCCESSFUL AUDIT | |
| | **D. PETTY CASH STATEMENTS** Bank statements for checks drawn against petty cash fund checking account. Should be maintained with appropriate canceled checks. | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| | | Info Copy | Anywhere | | SUCCESSFUL AUDIT | |
| | **E. PETTY CASH RECEIPTS** Receipts for moneys received and applied to petty cash fund. | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| | | Info Copy | Anywhere | | SUCCESSFUL AUDIT | |

000086

**STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE**
**ACCOUNTING AND FINANCIAL RECORDS**

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-014 | F. PETTY CASH FUND SYSTEM (continued) PETTY CASH RECONCILIATIONS Documents reconciling expenditures from petty cash fund with bank account. | Record Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| GAF-015 | CONTRACTS, AGREEMENTS, AND LEASES Formal contracts between state agencies and vendors for the furnishing of goods and services to agencies. Include copies of specifications, advertised bid proposals, and correspondence. NOTE: Does not include Construction Contracts (GAF-034) or Professional Services Contracts (GAF-085). | Info and Record Copy | Anywhere | | TERMINATION OF GUARANTEE; SUCCESSFUL AUDIT | Retain at agency; termination of guarantee; successful audit; destroy. |
| GAF-016 | BIDS, BID SPECS, QUOTES Non-construction proposals to provide goods or services. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-017 | GRANT FILES Agreements between federal and state agencies for the award of moneys to finance operations of state agencies. NOTE: Does not include annual or ad hoc narrative or statistical reports on program activities. See GAR-001, Policy and Program Records for retention instructions. | Info Copy | Anywhere | | SEE RETENTION INSTRUCTION | Retain at agency in accordance with prescribed guidelines established by the grantor; successful final audit; destroy. NOTE: (1) Grantor and grantee are responsible for maintaining all records of direct and indirect grants regardless of whether they are recipients or sub-recipients, in accordance with the prescribed guidelines established by the grantor. (2) Agencies receiving funds under federal legislation which specifically requires more than a three year retention must schedule those records separately on an agency records retention schedule. |

STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE

000868

Case 1:96-cv-00523-GMS   Document 81-3   Filed 04/04/2005   Page 30 of 41

## ACCOUNTING AND FINANCIAL RECORDS

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-018 | TRANSFERS OF APPROPRIATIONS (TA) Used to transfer funds between current fiscal year appropriation accounts or to report all transfers of funds between appropriate accounts. | Info Copy | Agency | | FIVE YEARS; SUCCESSFUL AUDIT | Retain at agency; successful audit; transfer to State Records Center for remainder of retention period; destroy. |
| | | Record Copy | Budget Office | | TEN YEARS; SUCCESSFUL AUDIT | |
| GAF-019 | BUDGET AND BUDGET DATA, WORKSHEETS | | | | | |
| | A. DEPARTMENTAL Annual departmental requests made to the Budget Office for allocation of operational funds for the upcoming fiscal year. | Info Copy | Agency | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | Budget Office/ Archives | | PERMANENT | |
| | B. DIVISIONAL/SUB-DIVISIONAL Annual requests made to the department's fiscal office for allocation of operational funds for the upcoming fiscal year. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-020 | REQUESTS FOR PROPOSALS (RFP) Requests by agencies to vendors asking for proposals to provide goods or services. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-021 | TELEPHONE BILLINGS Requests of monthly telephone usage produced by the Department of Technology and Information (DTI). | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | DTI | | THREE YEARS; SUCCESSFUL AUDIT | |

STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
ACCOUNTING AND FINANCIAL RECORDS

000869

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-022 | AUDIT REPORTS, STATE. Audit reports of each state agency conducted by the Office of the Auditor of Accounts. | Info Copy | Anywhere | | UNTIL NO LONGER NEEDED | Retain at agency until no longer needed; destroy. |
| GAF-023 | BANK STATEMENTS, CANCELED CHECKS, CHECK STUBS. Statements and canceled checks reflecting status of an agency's bank accounts. | Record Copy | Auditor | | PERMANENT | |
| | | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-024 | REQUISITIONS (RQ). Written requests, usually from one sub-agency to the purchasing officer of the originating agency or between agencies for services. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-025 | AGENCY BANK ACCOUNTS (TR-1A, TR-1B, TR-1C). Requests to State Treasurer for written approval prior to opening, closing, changing, or transferring any bank checking or savings account. | Info Copy | Anywhere | | CLOSE OF ACCOUNT; SUCCESSFUL AUDIT | Retain at agency; close of account; successful audit; destroy. |
| | | Record Copy | State Treasurer | | CLOSE OF ACCOUNT; SUCCESSFUL AUDIT | |
| GAF-026 | BANK ACCOUNT AND INVESTMENT REPORTS (BR-1B). Used by agencies to report to State Treasurer the balances of bank accounts and status of investments. NOTE: This series was discontinued 6/30/91. | | | | DELETED 06/30/94 | |

000870

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-027 | EQUIPMENT REIMBURSEMENT REQUESTS (ER-1) Used by agencies to obtain authorization for trade-in or sale of excess state-owned property. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-028 | VENDOR FILES Contain agency copies of purchase orders with the agency copy of the payment vouchers attached. NOTE: See GAF-001 and GAF-002 for retention of record copies. | Record Copy / Info Copy | Dept of Finance / Anywhere | | SUCCESSFUL AUDIT / SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-029 | CONTROL LEDGERS (MANUAL POSTING) Combined federal fund accounts only. A. Control by appropriation and object. B. Salaries by appropriation and object. C. Disbursements by object code (year-to-date), optional. | Info and Record Copy | Anywhere | | CLOSE OF PROJECT; SUCCESSFUL AUDIT | Retain at agency; close of project; successful audit; destroy. NOTE: See Common Rule. Individual grants may require longer retention periods. Special requirements are outlined in each grant's specifications. Refer to grant instructions. |
| GAF-030 | OPEN ORDER NOTEBOOKS A. CONTROL LEDGER/NOTEBOOKS For specific purchases and open-order purchase orders. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | B. ACCOUNTS RECEIVABLE Amounts owed on an open account to a governmental unit by any other unit of state government. | Info and Record Copy | Anywhere | | COLLECTION; SUCCESSFUL AUDIT | Retain at agency until collection; successful audit; destroy. |

STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
ACCOUNTING AND FINANCIAL RECORDS

000871

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-031 | UNCOLLECTIBLE ACCOUNTS<br><br>Removal of an account or partial account balance from an agency's active accounts receivable file and placed in the inactive permanent file. | Info and Record Copy | Anywhere | | COLLECTION OR FIFTY YEARS; SUCCESSFUL AUDIT | Retain at agency until collection or 50 yrs; successful audit; destroy. |
| GAF-032 | CANCELED PAYROLL CHECK AND PERSONAL REIMBURSEMENT FORMS<br><br>Used for canceling a payroll check or for an employee payroll personal reimbursement. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-033 | RECEIPTS LEDGERS<br><br>Detailed ledger of all receipts under appropriate headings, classifications and arrangements as prescribed (i.e. budget unit, appropriation, and revenue code). | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-034 | CONSTRUCTION DOCUMENTS FOR CAPITAL AND MINOR IMPROVEMENT PROJECTS<br><br>Construction documents for all capital improvement projects and minor capital improvement projects that change, modify, or alter hidden systems. All construction documents should be kept separate and apart from all other general and/or special fund accounts and all projects within any given year's program should have a separate, well-identified file. Agencies who are the contract owner and are the custodian of the construction documents should follow the retention for the record copy. | Record Copy | Anywhere | | PERMANENT | Retain at agency 1 yr after completion of successful final audit if state funded. Retain at agency 3 yrs and completion of successful final audit if federally funded. (Longer retention applies if funds are commingled.) Purge per approved purge list; transfer to Archives for permanent preservation.<br><br>EXCEPTION: Deeds of land acquisition and archival "as built drawings" - see "Transfer to Archives" below. |
| | | Info Copy | Anywhere | | SEE RETENTION INSTRUCTION | Retain at agency 1 yr after completion of successful final audit if state funded; retain at agency 3 yrs and completion of successful final audit if federally funded; destroy. (Longer retention applies if funds are commingled.) |

000872

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|

**CONSTRUCTION DOCUMENTS FOR CAPITAL AND MINOR IMPROVEMENT PROJECTS (GAF-034)**

PURGE LIST
for

The following documents should be RETAINED for inclusion in the permanent file:

a. DIVISION OF FACILITIES MANAGEMENT REVIEW/APPROVAL
b. ARCHITECTURAL ACCESSIBILITY BOARD REVIEW AND APPROVAL
c. PROFESSIONAL SERVICES CONTRACT
d. LEGAL DETERMINATIONS
e. CONSTRUCTION CONTRACT
f. PERFORMANCE, LABOR, AND MATERIAL BONDS
g. INSURANCE CERTIFICATE AND UPDATE
h. PURCHASE ORDERS, PAYMENT VOUCHERS, AND BOOKS OF ACCOUNT INCLUDING ANY SIGNIFICANT BACKUP
i. CHANGE ORDERS, INCLUDING ANY SIGNIFICANT BACKUP
j. JOB MEETING MINUTES
k. CORRESPONDENCE DETAILING SIGNIFICANT PROJECT ACTIVITIES
l. CERTIFICATES (SUBSTANTIAL COMPLETION) AND PERMITS (OCCUPANCY, BUILDING) PLUS COUNTY AND/OR REGULATORY AGENCY SIGNOFFS

m. RELEASE OF LIENS AND AFFIDAVIT OF CONTRACTOR'S PAYMENT OF INDEBTEDNESS
n. GUARANTEES AND WARRANTIES
o. LIQUIDATED DAMAGE ASSESSMENT
p. INSTRUCTIONS TO BIDDERS/JOB SPECIFICATIONS
q. BIDDERS' PROPOSALS
r. SUBCONTRACTORS' LISTING
s. LETTER OF AWARD
t. PROJECT RELATED SHOP DRAWINGS
u. CODE OR SPECIFICATION REQUIRED CERTIFICATES, REPORTS, PERMITS OR INSPECTIONS (CONCRETE, GEOTECH, STEEL, ETC.)
v. SPECIAL REPORTS (ENGINEERING, COST ANALYSIS)

The following documents should be PURGED from the permanent file prior to filming:

a. ADVERTISEMENT FOR BID
b. TABULATION OF BID
c. BID BOND RETURN
d. PRELIMINARY SCHEMATICS
e. PRELIMINARY COST ESTIMATE
f. WORKING BUDGET
g. DUPLICATES
h. CORRESPONDENCE OF LIMITED IMPORTANCE

The following documents should be TRANSFERRED TO THE STATE ARCHIVES per 29 DE Code, Sections 507 and 508:

a. DEED OF LAND ACQUISITION
b. ARCHIVAL "AS BUILT" DRAWINGS

STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
ACCOUNTING AND FINANCIAL RECORDS

000873

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-035 | **CASH REGISTER TAPES** Tapes used to reconcile sales with cash on hand at end of each day. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-036 | **RECEIPTS/RECEIPT BOOKS** Document receipt of moneys by an agency from clients or customers for fees or services rendered. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-037 | **LEAVE AVAILABLE REPORTS** Reports of accrual rate and monthly usage/accumulation of annual/sick leave. NOTE: See GPR-005 for cumulative leave record. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-038 | **REVENUE REPORTS** Reports summarizing all collections deposited to the State Treasurer's account by an agency. | Info Copy / Record Copy | Anywhere / Dept. of Finance | | SUCCESSFUL AUDIT / SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-039 | **REVENUE BY BUDGET UNIT** F25M1105 Show coding and current/year-to-date totals for general, special, and total funds. | Info Copy / Record Copy | Anywhere / Dept. of Finance | | SUCCESSFUL AUDIT / REPLACE AS UPDATED | Retain at agency; successful audit; destroy. |
| GAF-040 | **SCHEDULE OF ENCUMBRANCES** F25R0805 Reflects the official accounting status of each department's encumbrances against its allotted funds. | Info Copy / Record Copy | Anywhere / Dept. of Finance | | FIVE YEARS; SUCCESSFUL AUDIT / SUCCESSFUL AUDIT / REPLACE AS UPDATED | Retain at agency; successful audit; destroy. |

STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
ACCOUNTING AND FINANCIAL RECORDS

000874

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-041 | **STATEMENTS OF BUDGETARY ACTIVITY AND ACCOUNT BALANCES** F252AN05/F25RE605 Presents the status of each department's appropriated funds as recorded on the state's official accounting records of the state. Produced weekly/monthly. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain year-end copy at agency; successful audit; destroy. Replace weekly and monthly reports as updated. |
| | | Record Copy | Dept. of Finance | | FIVE YEARS; SUCCESSFUL AUDIT | |
| GAF-042 | **STATEMENT OF AVAILABLE FUNDS REPORTS** F252M405/F25M0505 Show coding: appropriated amount; current/present year receipts; transfers in/out; reversions; and available funds amount. | Info Copy | Anywhere | | REPLACE AS UPDATED | Replace as updated. |
| | | Record Copy | Dept. of Finance | | REPLACE AS UPDATED | |
| GAF-043 | **TRANSACTIONS REPORTS PROCESSED** F25R2005 Show coding: document ID/amount; vendor ID/name; and batch number. | Info Copy | Anywhere | | REPLACE AS UPDATED | Replace as updated. |
| | | Record Copy | Dept. of Finance | | REPLACE AS UPDATED | |
| GAF-044 | **VALIDITY BALANCE REPORTS** F25R1405 Show coding; description; available funds; estimated receipts; encumbrances; current and prior year expenditures; unencumbered balance. | Info Copy | Anywhere | | REPLACE AS UPDATED | Replace as updated. |
| | | Record Copy | Dept. of Finance | | REPLACE AS UPDATED | |
| GAF-045 | **APPROPRIATION EXPENDITURES BY OBJECT CODE** F25R5405 Show coding: object description; current month's expenditures; and fiscal year-to-date expenditures. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | Dept. of Finance | | REPLACE AS UPDATED | |

**STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE**
**ACCOUNTING AND FINANCIAL RECORDS**

000875

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-046 | STATEMENT OF APPROPRIATIONS (MONTHLY BALANCES)<br>F2SM0405<br>Show coding; available funds; estimated receipts; current and prior year expenditures; and unencumbered balance. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | Dept. of Finance | | REPLACE AS UPDATED | |
| GAF-047 | BUDGETARY ACTIVITY REPORTS<br>F2SRD605/F2SRE705/F2SRF505<br>Show coding; document ID; reference document; available funds; estimated receipts; encumbrances; expenditures; and unencumbered appropriated balances. | Info Copy | Anywhere | | REPLACE AS UPDATED | Replace as updated. |
| | | Record Copy | Dept. of Finance | | REPLACE AS UPDATED | |
| GAF-048 | GENERAL FUND DISBURSEMENTS<br>F2SZAM05/F2SA5605<br>Listing of general fund disbursements. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | Dept. of Finance | | FIVE YEARS; SUCCESSFUL AUDIT | |
| GAF-049 | CIP FUND DISBURSEMENTS<br>F2SZAM05/F2SA5605<br>Lists all bonds, associated amounts, and disbursements from CIP (Capital Improvement Project) funds. Also prints summary totals by object and section/division. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | Dept. of Finance | | FIVE YEARS; SUCCESSFUL AUDIT | |
| GAF-050 | NON-CIP FUND DISBURSEMENTS<br>F2SZAM05/F2SA5505<br>Lists all non-CIP disbursements for the month. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-051 | GAAP (GENERALLY ACCEPTED ACCOUNTING PRINCIPLES) REPORTING PACKAGES. Annual financial reporting of data collection forms completed by all budgetary units. Used to collect required accrual data and to organize it by appropriate fund type. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | Dept. of Finance | | SUCCESSFUL AUDIT | |
| GAF-052 | FEDERAL AID MASTERS (FM). Contains pertinent data on a federal grant and subgrant. Used to enter and modify descriptive and budgetary grant information. | Info Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| | | Record Copy | Budget Office | | TERMINATION OF PROGRAM | |
| GAF-053 | FEDERAL AID CHARGES (FC). Used for the recording of non-accounting charges against a grant. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-054 | PR TRANSACTIONS ON DOCUMENT SUSPENSE FILE. F252DH05/F25R4505(Daily) F252WC05/F25R1205(Weekly) | Info Copy | Anywhere | | REPLACE AS UPDATED | Replace as updated. |
| | | Record Copy | Dept. of Finance | | REPLACE AS UPDATED | |
| GAF-055 | YEAR-TO-DATE PROGRAM FUNDS REPORTS. F25ZM405/F25RP105 Show coding; obj./rev. description; receipts; encumbrances and expenditures. | Info Copy | Anywhere | | REPLACE AS UPDATED | Replace as updated. |
| | | Record Copy | Dept. of Finance | | REPLACE AS UPDATED | |
| GAF-056 | DETAIL PROGRAM FUNDS REPORTS. F25ZM504/F25RP305 Show coding; vendor; doc. ID; reference document; receipt; encumbrances and expenditures. | Info Copy | Anywhere | | SEE RETENTION INSTRUCTION | Retain year-end copy at agency; successful audit; destroy. Replace monthly reports as updated. |

STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
ACCOUNTING AND FINANCIAL RECORDS

000877

STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
ACCOUNTING AND FINANCIAL RECORDS

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-057 | FEDERAL AID CHARGES REPORTS | Record Copy | Agency | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-058 | F25ZM205/F25RG405 Used to reconcile federal fund accounts. | Info Copy | Anywhere/ Dept. of Finance | | REPLACE AS UPDATED | |
| | FEDERAL AID FUNDS REPORTS | Info Copy | Agency | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-059 | F25RG105 Used to reconcile federal fund accounts. | Record Copy | Dept. of Finance | | TEN YEARS | |
| | GRANTS ACTIVITY REPORTS | Info Copy | Agency | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |
| GAF-060 | F25RG305 Used to reconcile federal fund accounts. | Record Copy | Dept. of Finance | | TEN YEARS | |
| | APPROPRIATION REVENUE REPORTS | Info Copy | Anywhere | | REPLACE AS UPDATED | Replace as updated. |
| GAF-061 | F25ZM205/F25RS505 Show coding; revenue; current month receipts; and fiscal year-to-date receipts. | Record Copy | Dept. of Finance | | SUCCESSFUL AUDIT | |
| | MONTHLY ACCOUNT RECONCILIATION REPORT Reconciliation reports for all budgetary activity, unliquidated encumbrances, and collection activity accounts. | Info and Record Copy | Anywhere | | SUCCESSFUL AUDIT | Retain at agency; successful audit; destroy. |

000878

| SERIES NO. | SERIES TITLE AND DESCRIPTION | COPY | LOCATION | CONF. | TOTAL RETENTION | RETENTION INSTRUCTIONS |
|---|---|---|---|---|---|---|
| GAF-062 | OBJECT OF EXPENDITURE REPORTS<br>F25ZM205/F25RB105,F25RB305, F25RB405,F25RB505,F25RB605 List all expenditures by object for use of central and agency managers to track spending by object. Show expenditures for general, special, and total funds for both month and year-to-date. Provide summary for statewide totals. | Info Copy | Anywhere | CONF. | SUCCESSFUL AUDIT | Retain at agency; successful audit, destroy. |
| | | Record Copy | Dept. of Finance | CONF. | FIVE YEARS; SUCCESSFUL AUDIT | |
| GAF-063 | PAYROLL FUNDING REPORTS<br>P25R2405 Detail all funding charges by employee and appropriation department/division/section. Generated each pay cycle. | Info Copy | Anywhere | CONF. | SUCCESSFUL AUDIT | Retain at agency; successful audit, destroy. |
| | | Record Copy | Dept. of Finance | CONF. | SIXTY YEARS | |
| GAF-064 | PAYROLL CHECK REGISTERS<br>P25C2005 Show details of each check written with totals. Generated each pay cycle. | Info Copy | Anywhere | CONF. | SUCCESSFUL AUDIT | Retain at agency; successful audit, destroy. |
| | | Record Copy | Dept. of Finance | CONF. | SIXTY YEARS | |
| | | | State Treasurer | CONF. | FIVE YEARS; SUCCESSFUL AUDIT | |
| GAF-065 | DEDUCTION REGISTERS<br>P25C2505 Detail deductions by employee by department/division/section. Generated each pay cycle. | Info Copy | Anywhere | CONF. | SUCCESSFUL AUDIT | Retain at agency; successful audit, destroy. |
| | | Record Copy | Dept. of Finance/ State Treasurer | CONF. | FIVE YEARS; SUCCESSFUL AUDIT | |

STATE AGENCY GENERAL RECORDS RETENTION SCHEDULE
ACCOUNTING AND FINANCIAL RECORDS

000879

## CERTIFICATE OF ELECTRONIC SERVICE

I, Edward M. McNally, hereby certify that on April 4, 2005, I electronically filed

copies of the Affidavit of Edward M. McNally, and this Certificate of Service with the

Clerk of Court using CM/ECF which will send notification of such filings to the

following:

> Marc P. Niedzielski, Esquire
> Department of Justice
> Carvel State Office Building
> 820 N. French Street
> Wilmington, DE 19801

_____

Edward M. McNally (#614)
MORRIS, JAMES, HITCHENS & WILLIAMS LLP
222 Delaware Avenue
Wilmington, DE 19801
(302) 888-6800
emcnally@morrisjames.com